TAB

2

Syngenta Seeds, Inc.  v.
Monsanto Company et al.

Hearing
October 5, 2004

1
IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

SYNGENTA SEEDS, INC.,    )
          Plaintiff,     )
                         )
v.                       )  No. 02-1331(SLR)
                         )
MONSANTO COMPANY; DEKALB )
GENETICS CORP.; PIONEER   )
HI-BRED INTERNATIONAL,   )
INC.; DON AGROSCIENCES,  )
LLC; and MYCOGEN PLANT    )
SCIENCE, INC., and       )
AGRIGENETICS, INC.       )
collectively d.b.a.      )
MYCOGEN SEEDS,           )
          Defendants.    )

Tuesday, October 5, 2004
2:00 p.m.
Courtroom 6B
844 King Street
Wilmington, Delaware

BEFORE: THE HONORABLE SUE L. ROBINSON
United States District Court Chief Judge

Page 2

APPEARANCES:
          PRICKETT, JONES & ELLIOTT
          BY: PAUL LUKOFF, ESQ.
               and
          WHITE & CASE
          BY: DIMITRIOS DRIVAS, ESQ.
          BY: MICHAEL SHUSTER, ESQ.
          BY: KEVIN McGANN, ESQ.
          BY: JEAN SHIMOTAKE, ESQ.
          BY: ALAN TENENBAUM, ESQ.
               Counsel for the Plaintiff
          POTTER, ANDERSON & CORROON
          BY: RICHARD L. HORWITZ, ESQ.
               Counsel for all Defendants
               and
          KAYE SCHOLER, LLP
          BY: LEORA BEN-AMI, ESQ.
          BY: THOMAS F. FLEMING, ESQ.
               Counsel for Pioneer
          HOWREY SIMON
          BY: JOHN F. LYNCH, ESQ.
          BY: SUSAN KNOLL, ESQ.
               Counsel for Monsanto & Dekalb

Page 3

APPEARANCES CONTINUED:
          ORRICK, HERRINGTON & SUTCLIFFE
          BY: DANIEL J. THOMASCH, ESQ.
          BY: ELIZABETH HOWARD, ESQ.
               Counsel for Dow AgroSciences

Page 4

[1] THE CLERK: All rise.

[2] THE COURT: And you may be seated.
[3] Thank you very much.

[4] There are a whole lot of people. I [5] don't know if we need to make in- [6] troductions again. But maybe since it's [7] been a while since I've seen anyone.

[8] Mr. Lukoff.

[9] MR. LUKOFF: Good morning. Or [10] should I say good afternoon?

[11] THE COURT: Well, yes. Good idea.

[12] MR. LUKOFF: It's been a long while [13] since I've been in this courtroom. I [14] represent the plaintiff, Syngenta Seeds. With me from [15] White & Case in New York are some people you [16] haven't met before, a couple that you have.

[17] Again, in order from this point in [18] counsel table is Dimitrios Drivas, who will be [19] making most of the pre- sentation this morning.

[20] MR. DRIVAS: Good afternoon, Your [21] Honor.

[22] THE COURT: Good afternoon.

[23] MR. LUKOFF: Jean Shimotake.

[24] MS. SHIMOTAKE: Good afternoon, Your

Page 5

[1] Honor.

[2] THE COURT: Good afternoon.

[3] MR. LUKOFF: Kevin McGann.

[4] MR. McGANN: Good afternoon, Your [5] Honor.

[6] THE COURT: Good afternoon.

[7] MR. LUKOFF: Michael Shuster.

[8] MR. SHUSTER: Good afternoon, Your [9] Honor.

[10] THE COURT: Good afternoon.

[11] MR. LUKOFF: And Alan Tenenbaum.

[12] MR. TENENBAUM: Good afternoon, Your [13] Honor.

[14] THE COURT: Good afternoon.

[15] MR. LUKOFF: We're ready to pro- [16] ceed.

[16] THE COURT: Mr. Horwitz.

[17] MR. HORWITZ: Good afternoon, Your [18] Honor. I'm here on behalf of all of the [19] defendants.

[20] I'm not going to introduce [21] every- body — everyone that's here, but the people [22] who will be making the primary arguments are [23] Leora Ben- Ami from Kaye Scholer on behalf of [24] Pioneer.

Page 6

[1] MS. BEN-AMI: Good afternoon, Your [2] Honor.

[3] THE COURT: Good afternoon.

[4] MR. HORWITZ: Dan Thomasch on behalf [5] of Dow AgroSciences.

[6] MR. THOMASCH: Good afternoon, Your [7] Honor.

[8] THE COURT: Good afternoon.

[9] MR. HORWITZ: Thomas Fleming at the [10] counsel table, you've already met him, also for [11] Pioneer.

[12] MR. FLEMING: Good afternoon, Your [13] Honor.

[14] THE COURT: Good afternoon.

[15] MR. HORWITZ: John Lynch from Howrey [16] Simon will be making some of the presentation on [17] behalf of Monsanto and Dekalb.

[18] MR. LYNCH: Good afternoon, Your [19] Honor.

[20] THE COURT: Good afternoon.

[21] MR. HORWITZ: Just for the record, [22] we handed Your Honor before the hearing started a [23] joint submission of the parties which resolves a [24] few of

the claim terms that are at issue. And

Page 7

[1] just logistically, should we file another one, or [2] will you file that one?

[3] Would you like another copy? We [4] have other copies.

[5] THE COURT: I've already signed off [6] on that one you gave me. And it is essentially [7] it's with my clerk now, and I've got a copy of it [8] here.

[9] So you're all set.

[10] MR. HORWITZ: And our under- standing, [11] Your Honor, is we have three hours today, and [12] that time will be split half and half; is that [13] correct?

[14] THE COURT: Yes. And basically, my [15] interest in these sorts of hearings is to not [16] only get a clear understanding of what the [17] parties' position is with respect to claim [18] construction and upon what parts of the record [19] that construction is based, but, also, to put [20] that in the context of the infringement.

[21] In other words, so I want — I need [22] to understand. I want to understand what the [23] accused products are, and how that fits into the [24] parties' pro- posed claim constructions.

Page 8

[1] Of course, once we have claim [2] construction, a lot of these issues fall into [3] place. So that is the primary focus, I hope, of [4] this.

[5] I am, because of other cases I've [6] had, fairly fluent with the language used in your [7] constructions in terms of this kind of [8] technology. However, I do want to say that in a [9] few of your proposed constructions, you use [10] language that a juror isn't necessarily going to [11] be familiar with, that would make me want to [12] further construe your constructions.

[13] So, just be aware of the fact that [14] this isn't for my benefit. Ultimately, it's for [15] the jury's benefit.

[16] And if you use as complex language [17] in your definition as the patent uses in the [18] first instance, it's not going to be real helpful [19] to anybody. So we might need to work — even [20] after I choose one or another of the definition, [21] we might have to work on the language in the [22] definition to make sure that a jury understands [23] it.

[24] Having said that, I'm happy to have

Page 9

[1] you start. We're going to take a break about an [2] hour and a half or so in.

[3] We'll see how we go, I didn't want [4] to tell you you have more time, because I'm sure [5] you'd take it. But I want to make sure that we [6] do at least have the fundamentals of your [7] arguments com-

[9] the gun at the same time. Moving forward, we do [10] know that Sandoz said, Well, we can mail this to [11] a company that says, We know how to do this for [12] you, and we will do it for you.

[13] And they produced the first [14] successful field trials of the Bt corn in the [15] United States.

[16] To summarize, there are two time [17] lines here, the time line between Ciba and [18] Monsanto. Sandoz' first genes were way back in [19] 1987, modified genes.

[20] In fact, the evidence would show if [21] we went to trial on the issue that Mr. Koziel and [22] Dr. Mary Delchihan (phonetic), in fact, were [23] spurred into designing that gene by going to a [24] seminar where Dr. Rob Fraley (phonetic) of

Page 149

[1] Monsanto was explaining how they were getting [2] expression in genes.

[3] That is the situation. The first [4] successful testing in Bt plants occurred all [5] along here.

[6] You can see at the top, the Bt corn [7] at Ciba, did not exist until some time late in [8] 1991. This notion that Mr. Drivas has that they [9] conceived of this invention back in 1989 when [10] they had the idea that wouldn't it be a nice idea [11] to do corn is — doesn't tell — conception by [12] definition is when you have enough of the [13] invention.

[14] This is Federal Circuit law, black [15] letter. When you have enough of the mechanism to [16] accomplish the invention within your hands, that [17] you can go to a technician and say, Mr. Jones, [18] you're a technician. You know how to run these [19] test tubes.

[20] Do it. Here are my instructions. [21] There was no conception in 1989 [22] because Syngenta and Dr. Koziel had no earthly [23] idea how to transform corn. The fact that they [24] conceived that it would be a nice idea is

Page 150

[1] immaterial.

[2] The last time we litigated this [3] issue, he had a patent he claimed was filed in [4] 1985, I think, that said, Wouldn't it be a [5] nice [6] idea to have a Bt corn?

[6] Sure. It would have been a nice [7] idea.

[8] I could think of a lot of things [9] that would be profitable and which would be nice [10] ideas if I could accomplish them today. But the [11] conception has to be a sufficient mechanism that [12] you can give it to an ordinary individual and [13] that individual does it.

[14] The fact of the matter is Monsanto [15] did have the genes. Monsanto was the first [16] company to trans — was the

second company to [17] transform corn right after Dekalb.

[18] Hoechst, the company in Europe, was [19] the third company in the world to transform corn. [20] And all of that was prior art to what Koziel did.

[21] Now, if indeed, when the [22] publications came out, Koziel could make it work, [23] that's fine. But insofar as that's concerned, [24] Monsanto, and Dekalb, Lundquist, and various

Page 151

[1] other people you've seen were ahead.

[2] Let's just go to the Ciba Sandoz [3] situation. With Sandoz, Sandoz got the Bt11 gene [4] [5] from Monsanto.

[5] They had the gene in their hands [6] before the conception data alleged by Dr. Koziel. [7] They did successful testing.

[8] And they wound up with the first [9] field trials. Admittedly, Your Honor, admittedly [10] here they have it and begin working on corn and [11] other plants.

[12] Admittedly, it does go out of the [13] country here. But it comes back and is the first [14] clear admitted reduction to practice.

[15] MR. LYNCH: Thank you, Your Honor.
[16] I'm told that you have been very [17] gracious giving us extra time. Thank you very [18] much.

[19] THE COURT: All right. Mr. Drivas, [20] you've got some time to respond.

[21] MR. DRIVAS: Yes. Thank you, Your [22] Honor.

[23] Mr. Lynch just finished up with that [24] board from a previous trial. That wasn't from a

Page 152

[1] trial against Dekalb or Monsanto, it was another [2] case against PGS. Nobody ever alleged Bt11 was a [3] prior invention in that case.

[4] It was an accused infringing product [5] and that was the story line. What's missing from [6] the board, because the stamp is there or whatever [7] is whited out, it says that the trials were [8] completed in December of '92.

[9] That's just a point that's missing [10] from what they showed you.

[11] Let me start by saying there are a [12] number of inventions that were disclosed in these [13] patents. Even defendants will admit that.

[14] We've heard two of them, [15] maize-optimized genes, and transforming of elite [16] lines, at least two inventions. Well, in the 214 [17] columns of patent description, there were a lot [18] more two.

[19] Let's start with the maize [20] optimized. Ms. Ben-Ami told us that there was a [21] bargain with the Patent Office.

[22] All of the excerpts from the file [23]

history that she put up on the board to show you, [24] the three I saw, two are from 1993, and one was

Page 153

[1] from 1996. These patents didn't issue until [2] 2000, 2001.

[3] So that original bargain never [4] happened. They were not allowed.

[5] And in fact, the claims that are [6] asserted here in this case were not allowed until [7] the 60-percent GC limitation got into them. That [8] was the key to allowance of the claims.

[9] All the talk about maize optimized [10] in the past did not result in allowance of the [11] claims.

[12] That is important. There is no [13] question that Ciba and Koziel were the first to [14] invent the Bt gene with 60-percent GC content.

[15] It's in the specification. Numerous [16] examples are described.

[17] That is what we have to focus on. [18] And when you think of it, the examiner in 1999, [19] when I put on that interchange between the [20] examiner and the applicants on the 60 percent, [21] the examiner pointed out that you could use [22] different tables, and you're not going to use [23] maize-preferred codons.

[24] So this maize optimized is a fuzzy

Page 154

[1] concept. Let's put something measurable in [2] there.

[3] And what was measurable was [4] 60-percent GC. That's an absolute measurement.

[5] There's no way you get around that. [6] It's not subjective.

[7] Is this the preferred codon? Is [8] that the preferred codon?

[9] No. It's 60 percent you see, and [10] you can measure it easily. And it's there for [11] the public to see to measure infringement.

[12] THE COURT: So you're saying that I [13] shouldn't even bother construing maize optimized, [14] or the construction of maize optimized is really [15] rolled into that's any gene that has a 60-percent [16] GC content?

[17] MR. DRIVAS: No. I think for the [18] '185 patent, you must construe maize optimized, [19] because it's in that claim, and you must construe [20] it to say that it required a sufficient number of [21] codons to get it over to the 60-percent GC.

[22] And you can further construe it and [23] look at the file history and say the applicants [24] told the office that maize optimized means a

Page 155

[1] majority of maize-preferred codons.

TAB

3

**Jury Trial - Volume A**    Condenselt™    **Monday, November 29, 2004**

Page 1

```
          - VOLUME A -

      IN THE  UNITED STATES DISTRICT COURT

      IN AND FOR THE DISTRICT OF DELAWARE

              - - -

SYNGENTA SEEDS, INC.,  :     CIVIL ACTION
                       :
        Plaintiff      :
                       :
   vs.                 :
                       :
MONSANTO COMPANY, DEKALB :
GENETICS CORP., DOW    :
AGROSCIENCES, LLC and MYCOGEN :
AGRIGENETICS, INC., collectively: 
d/b/a MYCOGEN SEEDS,   :
                       :
        Defendants     :     NO. 02-1331 (SLR)

              - - -

              Wilmington, Delaware
              Monday, November 29, 2004
              8:33 o'clock, a.m.

              - - -

BEFORE:  HONORABLE SUE L. ROBINSON, Chief Judge, and a jury

              - - -

APPEARANCES:

     PRICKETT, JONES & ELLIOTT, P.A.
     BY:  PAUL LUKOFF, ESQ.

              -and-




              Valerie J. Gunning and
              Leonard A. Dibbs,
              Official Court Reporters
```

Page 2

```
APPEARANCES (Continued):

WHITE & CASE LLP
BY: DIMITRIOS T. DRIVAS, ESQ.,
    JEAN SHIMATAKE, ESQ.,
    ALAN TENENBAUM, ESQ. and
    KEVIN McGANN, ESQ.
    (New York, New York)

         -and-

SYNGENTA SEEDS, INC.
BY: LARRY STULTS, ESQ.)

    Counsel for Plaintiff

POTTER, ANDERSON & CORROON
BY: RICHARD L. HORWITZ, ESQ.

    Counsel for all Defendants

HOWREY, SIMON, ARNOLD & WHITE, LLP
BY: JOHN S. LYNCH, ESQ. and
    STEVEN SPEARS, ESQ. and
    SUSAN KNOLL, ESQ.
    (Houston, Texas)

    Counsel for Monsanto Company and Dekalb
    Genetics Corporation

KAYE SCHOLER, LLP
BY: THOMAS FLEMING, ESQ. and
    LEORA BEN-AMI, ESQ.
    (New York, New York)

    Counsel for Pioneer Hi-Bred
    International, Inc.

ORRICK, HERRINGTON & SUTCLIFFE
BY: ROBERT M. ISACKSON, ESQ.,
    DANIEL J. THOMASCH, ESQ. and
    CRAIG R. KAUFMAN, ESQ.
    (New York, New York)

    Counsel for Dow Agrosciences, LLC and
    Mycogen Agrigenetics, Inc.,
    Collectively d/b/a Mycogen Seeds

         - - -
```

Page 3

PROCEEDINGS

(Proceedings commenced at 8:33 a.m.)

THE COURT: I don't know whether you have an agenda that you want to share with me before I share my thoughts with you or what you have in mind. This is your time that I've given you.

MR. LYNCH: May it please the Court, your Honor, I would think the first order of business might be to handle the dismissal of the one party that settled. And then to go to a number of other matters on the agenda, which we can either talk about now, your Honor, or take up --

THE COURT: I suppose if there -- let's take care of the simple part, which I guess is the dismissal of Pioneer.

MR. LYNCH: That's what I would suggest, your Honor.

MS. BEN-AMI: Good morning, your Honor.

THE COURT: Good morning.

MS. BEN-AMI: Leora Ben-Ami for Pioneer. We're just waiting for them to sign and then we'll sign, so it's done. We just have to sign it. I

Page 4

don't know if you need to hold up the other issues.

THE COURT: No. Probably not. Just when it's signed, we -- you can give it to Francesca, who will docket it, and then I will sign off on it.

MR. LYNCH: May it please the Court, your Honor, the first item was in Mr. Horwitz's letter. In view of everything that has happened and including now the dismissal, defendants feel that they really would be somewhat prejudiced to go forward today and would ask your Honor for the indulgence of a continuance at least until tomorrow to proceed. There's a difficulty, we recognize, with an available witness that was cited by Mr. Drivas. However, your Honor, we're willing to work that out.

There's an awful lot of balls in the air still with respect to this case. It's a complicated case. We feel that we would be prejudiced to go forward right now.

MR. DRIVAS: Your Honor, I don't see the prejudice at all. I think we just have to figure out what's going to the jury and we're ready to open, to go forward.

THE COURT: Well, let me share my thoughts on the two motions that I said I -- or the two matters I said I would consider, and then we'll discuss how we proceed.

Condenseit™

Jury Trial - Volume A

leaves - may

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79:18   124:9   140:13 | 18:8   18:9   18:18 | **location** [1]   111:12 | 3:10   3:19   4:5 | **manufacture** [1]   144:13 |
| 149:2   237:17   247:22 | 19:18   20:24   40:16 | **logic** [1] 14:11 | 10:16   11:21   16:14 | **manufactures** [1] |
| 250:10 | 147:20   152:20   171:5 | **long-time** [1]   73:8 | 17:17   18:7   22:10 | 115:23 |
| **leaves** [2]   38:7 | 171:22   172:12   175:1 | **Longengle** [1]   130:19 | 23:1   23:18   31:16 | **map** [1]   172:2 |
| 125:3 | 178:18   191:20   207:16 | **longer** [6]   45:20 | 37:24   40:23   43:8 | **March** [1]   207:25 |
| **lecture** [1]   203:16 | 223:10   224:2   237:15 | 140:4   168:13   188:4 | 44:3   60:11   65:1 | **margin** [1]   168:23 |
| **led** [3]   15:9   164:20 | **limited** [3]   146:3 | 190:20   205:25 | 65:6   69:6   69:10 | **marine** [1]   120:18 |
| 228:24 | 151:19   158:4 | **longest** [1]   156:6 | 71:13   74:17   74:19 | **mark** [1] 18:10 |
| **Lee** [3]   77:22   168:19 | **limits** [2]   45:19 | **look** [36] 7:3   60:10 | 78:16   78:20   87:9 | **market** [21]   101:5 |
| 170:6 | 152:21 | 122:7   151:15   153:8 | 89:16   91:24   94:18 | 116:15   116:15   165:24 |
| **leeway** [2]   33:15 | **limousine** [1]   38:6 | 154:25   156:24   160:10 | 97:6   97:9   97:12 | 168:10   180:14   180:25 |
| 36:15 | **line** [7]   86:7   96:11 | 171:3   171:23   178:9 | 97:15   97:19   104:12 | 186:1   186:4   187:5 |
| **left** [10]   7:6   14:5 | 207:1   220:8   220:9 | 184:5   188:7   191:9 | 106:17   106:23   109:14 | 188:4   197:5   205:15 |
| 25:16   37:10   106:7 | 237:12   238:16 | 192:19   192:20   193:20 | 109:18   114:4   114:8 | 205:22   206:1   206:3 |
| 110:10   155:7   165:1 | **lines** [12]   102:15 | 196:21   196:21   207:7 | 114:14   114:14   114:17 | 206:14   207:15   214:8 |
| 197:10   215:23 | 170:20   177:19   177:24 | 208:11   211:12   216:19 | 117:1   118:9   120:24 | 214:9   237:11 |
| **legal** [13]   61:15 | 180:3   192:6   219:24 | 218:13   220:17   225:24 | 122:23   124:8   126:11 | **marketing** [9]   59:12 |
| 63:10   70:6   80:22 | 232:7   232:11   232:12 | 226:2   226:3   227:7 | 135:16   141:18   141:23 | 75:19   75:20   117:19 |
| 88:25   95:4   108:11 | 237:8   237:10 | 227:10   227:16   227:23 | 141:25   142:4   181:6 | 126:25   143:25   180:24 |
| 112:9   113:13   116:1 | **Link** [1]   166:7 | 228:1   233:13   235:22 | 181:7   181:8   182:8 | 250:19   251:5 |
| 121:15   122:1   124:8 | **list** [21]   36:24   36:25 | 236:6 | 183:2   195:7   196:2 | **marketplace** [3] |
| **legalese** [1]   81:1 | 37:1   37:5   47:2 | **looked** [4]   11:4 | 208:14   209:2   213:2 | 110:2   165:17   206:24 |
| **legends** [1]   225:15 | 47:2   50:14   50:15 | 41:20   155:14   198:21 | 214:15   216:2   220:19 | **marks** [1]   133:21 |
| **length** [2]   76:15 | 50:23   52:1   52:1 | **looking** [5]   10:17 | 221:1   222:25   223:19 | **marriage** [1]   168:22 |
| 236:25 | 56:2   80:4   97:25 | 51:2   51:3   120:18 | 233:4   236:25 | **Maryland** [2]   80:15 |
| **lengthy** [1]   176:13 | 115:3   118:10   121:12 | 242:18 | **Lynch's** [1]   225:13 | 92:3 |
| **Leonard** [3]   1:24 | 135:9   155:12   191:5 | **looks** [4]   154:22 | **M** [1]   2:20 | **Master's** [2]   63:11 |
| 84:20   84:22 | 191:5 | 157:7   158:1   249:11 | **M5** [2]   248:22   249:1 | 63:12 |
| **Leora** [2]   2:17 | **listed** [24]   40:11 | **lose** [1] 68:23 | 249:4 | **matching** [5]   225:20 |
| 3:23 | 40:20   41:16   41:17 | **loser** [1] 131:7 | **ma'am** [8]   48:19 | 225:21   225:24   227:14 |
| **less** [6]   15:18   20:20 | 41:20   41:22   41:23 | **lost** [2] 63:14   131:1 | 49:1   68:5   77:20 | 229:5 |
| 22:16   193:8   193:8 | 43:19   43:22   43:23 | **louder** [1]   239:7 | 77:25   78:7   78:11 | **material** [6]   78:19 |
| 209:25 | 48:14   50:19   52:4 | **loudly** [1]   72:12 | 86:12 | 155:3   196:3   197:9 |
| **letter** [2] 4:6   244:19 | 62:11   78:16   93:8 | **Louisiana** [1]   120:19 | **machine** [1]   169:24 | 199:13   201:21 |
| **letters** [1]   174:15 | 94:25   98:8   98:10 | **love** [1]   25:18 | **machinery** [1]   173:9 | **materialized** [1] |
| **letting** [1]   27:21 | 107:7   155:17   171:9 | **low** [2]   86:5   219:6 | **mail** [2]   157:2   157:6 | 102:7 |
| **level** [3] 82:10   178:20 | 175:3   175:11 | **lower** [4]   79:17 | **main** [4] 98:10   156:23 | **materials** [1]   194:20 |
| 218:20 | **listen** [3]   148:8 | 204:23   205:12   241:1 | 170:5   226:24 | **math** [2] 43:6   221:11 |
| **levels** [2]   177:10 | 148:12   239:10 | **luck** [1] 162:23 | **Maine** [1]   59:19 | **matter** [21]   190:11 |
| 177:14 | **listing** [1]   67:8 | **Lugg** [1] 81:9 | **maintain** [1]   68:20 | 22:14   35:8   40:1 |
| **Liberty** [1]   166:7 | **lists** [2] 46:25   118:11 | **Lukoff** [19]   1:20 | **maintained** [1] 190:23 | 57:4   108:12   145:19 |
| **license** [1]   168:6 | 129:3 | 13:8   14:6   81:8 | **maize** [12]   180:11 | 145:21   155:25   183:23 |
| **licensing** [2]   113:5 | **literal** [4]   5:25 | 81:10   81:13   81:15 | 203:21   209:25   210:3 | 183:24   183:25   184:2 |
| 113:8 | 7:18   8:25   40:17 | 84:20   130:17   130:25 | 217:17   217:23   230:4 | 189:9   194:10   205:22 |
| **lifetime** [1]   152:10 | **literally** [3]   8:19 | 131:2   133:12   133:19 | 230:5   233:9   233:14 | 211:9   224:1   230:15 |
| **light** [3] 45:24   146:16 | 35:12   195:8 | 135:2   136:23   142:13 | 236:17   238:14 | 247:16   248:10 |
| 161:4 | **literature** [1]   114:18 | 142:16   142:21   163:13 | **major** [1]   156:4 | **matters** [9]   3:13 |
| **lightbulb** [1]   152:10 | 114:19   199:2 | **lunch** [7]   39:14 | **makes** [14]   11:14 | 4:23   5:1   11:5 |
| 156:15 | **lithographic** [1] 112:4 | 140:5   140:7   140:13 | 18:15   187:17   187:19 | 31:10   34:23   148:14 |
| **likely** [2]   146:18 | **litigation** [9]   26:12 | 141:21   150:13   150:14 | 203:16   214:22   215:13 | 150:7   204:25 |
| 162:16 | 50:16   82:6   83:19 | **luncheon** [1]   141:13 | 219:14   229:16   230:15 | **may** [56] 3:10   4:5 |
| **likes** [1] 204:22 | 84:6   109:10   109:11 | 142:5 | 233:19   234:8   241:25 | 6:5   11:21   14:19 |
| **likewise** [1]   107:19 | 109:13   250:16 | **lunches** [1]   140:10 | 242:15 | 18:23   34:10   36:3 |
| **limine** [5]   28:1 | **litigations** [1]   28:12 | **Lundquist** [35]   24:14 | **makeup** [2]   171:16 | 37:3   45:20   46:22 |
| 28:4   34:21   34:22 | **live** [4]   79:17   102:17 | 24:20   25:23   26:9 | 178:11 | 57:7   76:20   76:20 |
| 35:15 | 226:10   246:7 | 27:2   27:17   27:24 | **malpractice** [2] 130:5 | 98:3   113:7   134:10 |
| **limitation** [20]   5:5 | **lived** [1] 117:12 | 28:12   29:3   29:12 | 130:21 | 139:3   139:23   140:2 |
| 7:7   7:23   15:17 | **lives** [1] 79:13 | 29:21   29:25   30:5 | **manage** [2]   108:7 | 140:13   141:2   141:25 |
| 15:25   16:7   17:6 | **living** [2]   64:13 | 30:7   30:7   30:8 | 108:10 | 143:8   144:8   145:5 |
| 17:13   18:5   20:19 | 173:3 | 30:11   30:20   33:14 | **managed** [1]   12:9 | 147:23   148:10   148:25 |
| 20:25   22:2   22:12 | **LLC** [4]   1:9   2:23 | 34:21   35:4   35:7 | **management** [1] | 151:3   152:11   155:21 |
| 23:2   41:25   147:21 | 45:10   143:21 | 35:15   35:16   35:22 | 97:17 | 156:20   160:1   161:8 |
| 172:6   172:8   175:12 | **LLP** [3]   2:2   2:11 | 35:23   35:24   38:11 | **manager** [3]   61:11 | 161:12   161:15   162:10 |
| 179:4 | 2:16 | 233:22   233:23   234:18 | 66:2   125:15 | 163:3   166:16   169:4 |
| **limitations** [22] 5:9 | **local** [1] 14:8 | 234:22   236:10   236:18 | **manifestation** [1] | 169:7   174:7   179:12 |
| 7:8   15:3   15:6 | **located** [2]   110:21 | 238:9 | 187:24 | 181:7   208:1   208:17 |
| | 161:14 | **Lynch** [75]   2:12 | **manner** [1]   225:3 | 214:4   217:9   230:13 |
| | | | | 235:25   240:20   240:20 |

Jury Trial - Volume A                Condenselt™                Thanks - underscore

123:3    124:20   126:12
127:19   129:19   131:10
131:17   133:8    139:21
141:11   142:4    142:19
142:21   142:23   143:2
162:23   181:4    181:5
211:20   212:25   239:3
239:5    239:15   240:18
247:11   247:12   248:1
252:5

**Thanks** [1]
theme [1]                9:16
**themselves** [3]       35:12
176:14   228:17

**theory** [1]           200:14
**thereby** [1]          149:7
**therefore** [3]        23:15
35:17   147:7
**they've** [3]          102:5
222:8    244:19
**third** [7] 148:15   156:16
182:8    183:23   197:25
198:4    198:10
**thirdly** [2]          194:15
196:8
**Thomas** [2]           2:16
152:9
**Thomasch** [90] 2:21
6:5      10:4      18:23
21:2     22:17    22:21
23:9     23:10    24:10
26:9     26:20    29:6
29:9     30:2     30:5
30:22    31:4     31:6
31:8     31:13    32:2
32:7     32:11    32:23
33:18    33:25    35:6
36:2     37:3     38:17
42:4     42:12    42:21
43:2     60:11    65:9
69:5     71:12    73:17
74:20    74:23    77:7
79:1     79:23    81:17
87:15    87:19    88:14
89:15    91:20    96:22
97:2     99:10    103:21
103:24   104:3    104:20
104:23   106:16   109:9
113:16   118:24   119:11
120:20   124:13   124:15
124:17   126:8    127:16
129:18   131:12   133:7
135:8    135:17   136:7
136:11   136:13   181:13
181:14   211:22   212:10
212:19   212:24   212:25
213:3    214:24   215:7
232:18   233:2
**thought** [12]          10:16
13:24    27:20    51:7
101:6    135:11   135:17
139:15   212:10   213:15
242:10   244:17
**thoughts** [7]          3:8
4:22     51:6     51:6
58:7     128:6    131:25
**three** [42]            13:9
13:22    13:24    14:3
14:4     14:9     21:7
30:20    61:7     68:9

80:12    88:4     122:11
129:2    142:16   144:2
149:11   166:19   170:24
170:25   171:8    173:5
174:14   181:23   183:16
183:17   185:9    187:25
192:25   194:21   196:3
196:3    196:5    213:4
215:1    215:2    227:2
239:22   245:12   248:8
248:9    249:16
**three-letter** [1] 173:8
**through** [39]           5:2
5:3      9:19     16:1
17:15    24:25    32:9
41:19    42:1     70:2
76:1     95:19    102:4
103:25   104:11   109:12
115:13   125:8    135:25
136:17   139:21   171:2
172:11   175:17   176:18
177:4    183:14   192:24
197:12   205:20   213:8
214:2    215:24   234:3
236:25   242:15   244:21
247:3    247:5
**throughout** [4]        164:7
165:11   174:17   234:9
**throw** [1]             33:13
**thuringiensis** [1]
164:6
**ticket** [1]            125:16
**tickets** [1]           125:5
**tie** [1]     150:4
**tied** [2]  111:21  111:22
**timeline** [1]          223:19
**timely** [1]            213:14
**times** [9]             102:25
151:19   226:18   226:19
226:19   226:19   226:23
226:24   227:2
**timing** [1]            92:20
**tiny** [3]  195:8   195:8
196:17
**tip** [1]    146:23
**tissue** [2]            177:11
177:14
**title** [3] 126:21  155:7
208:4
**Tobacco** [1]           116:13
**today** [23]            4:9
10:3     12:7     15:15
26:1     35:22    37:13
37:25    38:4     38:18
47:19    163:11   166:14
180:20   189:20   205:9
213:25   215:23   221:7
234:10   239:5    240:2
240:16
**together** [10]         111:21
111:22   187:2    187:2
187:16   191:21   225:13
241:12   241:13   242:2
**tolerance** [3]         169:5
203:18   210:5
**tomorrow** [12]  4:11
37:19    38:5     39:10
212:16   239:14   239:21

239:25   247:15   247:19
250:10   251:18
**tonight** [1]           247:16
**too** [9]     36:20    37:7
88:5     88:7     117:20
210:6    210:6    212:14
237:9
**took** [8]   35:24    140:4
141:16   143:5   164:10
199:22   204:5    212:23
**top** [1]    169:2
**topic** [2] 216:13   241:10
**tornado** [1]           64:11
**total** [2]  42:8      42:19
**totality** [1]          228:12
**totally** [1]           164:25
**touch** [2]             91:4
217:9
**touching** [2]          148:9
239:10
**tough** [5]             68:22
189:19   213:17   213:18
225:23
**toward** [2]            50:12
183:14
**towards** [2]           70:16
112:22
**toxic** [4] 6:21       6:24
8:1      8:1
**toxin** [1] 202:1
**track** [1] 242:9
**Trade** [1]             109:21
**trademark** [5]         54:25
66:22    66:24   153:22
153:24   166:5   166:6
166:7
**trained** [4]           52:3
69:20    74:21    76:6
**training** [3]          86:3
90:12    90:13
**trait** [2] 166:8    166:9
**traits** [2] 169:4    169:21
**transcribed** [1] 148:21
**transcripts** [1] 148:21
**transfer** [6]          106:21
106:23   108:4   109:5
109:15   209:17
**transform** [6]         166:23
208:7    214:21   218:25
220:8    220:9
**transformants** [1]
210:9
**transformation** [17]
176:2    176:16   176:25
178:4    179:24   194:20
196:15   203:22   209:18
209:22   209:25   210:3
230:10   231:21   231:23
232:23   238:15
**transformed** [4] 167:21
176:7    208:17   231:23
**transforming** [8]
176:2    178:2    179:25
180:1    207:5    232:7
232:10   249:5
**transgenic** [13] 177:1

177:24   178:6    180:22
217:17   233:9   233:14
234:20   236:14   236:15
236:17   236:20   237:5
**transition** [2]        149:22
149:23
**transitional** [1] 77:2
**transplantation** [1]
184:6
**travels** [1]           126:22
**treat** [2] 164:1    195:11
**trial** [40] 9:15       9:23
10:14    12:18    37:15
45:8     45:17    45:18
45:22    76:15    76:19
104:1    118:25   119:3
124:13   140:15   143:18
144:18   144:25   146:2
146:5    147:11   148:3
148:19   148:21   149:10
149:12   150:11   163:10
164:7    164:18   164:21
165:1    166:25   213:8
213:22   227:22   244:21
249:11   251:9
**trials** [3] 45:18    150:16
150:18
**Triangle** [1]          165:19
**tried** [5] 11:24    175:21
184:11   209:6   241:11
**trip** [6]  125:3    125:11
125:24   126:8   226:9
239:13
**tripling** [1]          244:10
**Trucking** [1]          125:14
**true** [8]   6:16     16:22
18:20    22:21    34:7
102:12   102:14   146:19
**truly** [2] 180:19   251:11
**truth** [1] 14:12    147:5
**truthful** [1]          204:11
**try** [21]   11:18     19:22
38:5     38:20    40:8
46:10    148:6   148:13
183:9    183:10   189:13
204:7    212:11   213:9
214:2    225:20   226:4
227:3    227:11   230:13
239:7
**trying** [17]           6:8
33:3     43:6     101:5
102:3    142:25   154:14
181:16   186:25   188:20
189:9    209:17   227:16
228:16   229:16   241:5
248:17
**Tuesday** [1]           227:8
252:8
**turn** [3] 120:24   157:14
198:1
**turned** [1]            25:12
154:23   231:7
**turns** [3] 12:18    46:12
157:17
**tutorial** [1]          172:16
**tweaking** [1]          198:24
**twenties** [1]          90:15

**two** [113] 4:23        4:23
5:1      6:1      7:11
7:12     10:11    11:3
11:4     11:10    13:11
13:25    14:2     14:3
14:4     16:8     23:11
30:10    30:23    31:1
32:8     34:8     36:13
37:4     37:23    42:7
42:14    44:10    44:12
44:15    45:17    45:21
46:3     55:17    56:9
59:2     60:9     64:4
67:7     67:10    67:29
68:2     68:21    68:21
70:24    71:1     71:19
79:15    79:16    80:4
81:23    83:6     83:21
88:1     91:14    93:21
97:25    99:3     107:23
123:8    125:2    125:8
126:10   140:12   141:8
143:1    143:22   146:6
150:11   165:9    167:7
168:6    171:11   175:8
176:8    176:9    176:20
177:17   179:22   179:22
180:5    182:1    182:9
182:12   186:11   186:11
191:21   192:6    192:24
193:4    193:8    194:23
196:8    197:9    197:11
197:20   199:16   199:17
202:20   207:10   207:14
211:25   212:18   213:17
213:22   214:5    214:10
215:3    228:14   230:9
239:23   248:19   251:19
**two-year** [1]          105:17
**type** [24] 108:10   196:8
196:8    196:18   196:23
196:25   197:1    197:2
197:8    197:9    197:19
197:20   197:23   201:22
207:10   207:10   207:12
207:13   207:13   222:12
222:12   222:13   224:9
229:13
**types** [4]             183:17
214:5    216:6    222:10
**typewritten** [1] 154:13
**typo** [1]  243:1
**Tyvek** [1]             110:11
**U.S** [4]   30:24     80:13
114:9    234:4
**ultimate** [1]          41:25
**uncomfortably** [1]
44:13
**undefined** [1]         220:3
**under** [18]            9:2
10:25    13:12    18:2
26:13    29:21    30:15
33:4     41:8     45:14
135:19   143:13   145:13
166:5    187:4    187:21
193:7    243:17
**undergraduate** [2]
115:10   122:24
**underlying** [1] 187:25
**underscore** [2] 30:13

Page 253

```
                    - VOLUME B -

           IN THE UNITED STATES DISTRICT COURT
           IN AND FOR THE DISTRICT OF DELAWARE

                    - - -

SYNGENTA SEEDS, INC.,          :   CIVIL ACTION

        Plaintiff             :

    vs.                       :

MONSANTO COMPANY, DEKALB       :
GENETICS CORP., PIONEER
HI-BRED INTERNATIONAL, INC.,   :
DOW AGROSCIENCES, LLC and
MYCOGEN AGRIGENETICS, INC.,    :
Collectively d/b/a MYCOGEN
SEEDS,                        :

        Defendants           :   NO. 02-1331 (SLR)

                    - - -

                    Wilmington, Delaware
                    Tuesday, November 30, 2004
                    9:26 o'clock, a.m.

                    - - -

BEFORE:  HONORABLE SUE L. ROBINSON, Chief Judge

                    - - -

APPEARANCES:

        PRICKETT, JONES & ELLIOTT, P.A.
        BY:  PAUL LUKOFF, ESQ.

                    -and-

                    Valerie J. Gunning and
                    Leonard A. Dibbs,
                    Official Court Reporters
```

Page 254

```
APPEARANCES (Continued):

    WHITE & CASE LLP
    BY:  DIMITRIOS T. DRIVAS, ESQ.,
        JEAN SHIMATAKE, ESQ.
        ALAN TENENBAUM, ESQ. and
        KEVIN McGANN, ESQ.
        (New York, New York)

        -and-

    SYNGENTA SEEDS, INC.
    BY:  LARRY STULTS, ESQ.)

        Counsel for Plaintiff

    POTTER, ANDERSON & CORROON
    BY:  RICHARD L. HORWITZ, ESQ.

        Counsel for all Defendants

    HOWREY, SIMON, ARNOLD & WHITE, LLP
    BY:  JOHN S. LYNCH, ESQ.,
        STEVEN SPEARS, ESQ. and
        SUSAN KNOLL, ESQ.
        (Houston, Texas)

        Counsel for Monsanto Company and Dekalb
        Genetics Corporation

    KAYE SCHOLER LLP
    BY:  THOMAS FLEMING, ESQ. and
        LEORA BEN-AMI, ESQ.
        (New York, New York)

        Counsel for Pioneer Hi-Bred
        International, Inc.

    ORRICK, HERRINGTON & SUTCLIFFE
    BY:  ROBERT M. ISACKSON, ESQ.,
        DANIEL J. THOMASCH, ESQ. and
        CRAIG R. KAUFMAN, ESQ.
        (New York, New York)

        Counsel for Dow Agrosciences, LLC and
        Mycogen Agrigenetics, Inc.,
        Collectively d/b/a Mycogen Seeds

                    - - -
```

Page 255

PROCEEDINGS

(Proceedings commenced at 9:26 a.m.)

THE COURT: Mr. Lukoff?

MR. LUKOFF: Good morning, your Honor.

THE COURT: Good morning.

MR. LUKOFF: Without trying to be the champion of lost causes, I don't like -- I like Don Quixote otherwise. Is the Court going to be rearranging the allotment of time between the parties? You had originally scheduled 25 hours for plaintiff and 29 for the defendants. With Pioneer out, I'm assuming the Court can make life easier for the jury. By my calculation, the 50th hour, if the allotment is 25 each, would come at the end of the day on Thursday of next week, which would allow the balance of that day on Friday for deliberations.

THE COURT: So you're saying 25 for the plaintiff, 25 for the defendant?

MR. LUKOFF: I am, your Honor.

THE COURT: All right. Well, let me think about it. That makes some sense.

MR. LYNCH: Your Honor, may it please the Court, we still do have two defendants here, and when we

Page 256

had three, the allotment for giving three people the possibility of pursuing their own particular agendas was kind of crowded.

As you heard, may it please the Court, Mycogen has its own product and so there might be some particular cross. I still think that would be -- that the allocation of 29 and 25 would be in order.

THE COURT: All right. Well, I don't want to hear any more argument. Did no one come and straighten that picture, because I could tolerate that for an hour, but I don't think I can tolerate it for the entire day.

They know about it? We have to call to New Jersey for them to get --

MR. THOMASCH: Your Honor, my apologies. I was the one that did it and I couldn't figure out how to correct it.

THE COURT: No one should touch that. I mean, don't try to correct it.

All right. I don't want to take any more time on the hours because we've got two minutes before the jury is supposed to come in.

Are there actual issues we need to address this morning? I believe the plaintiff has one; right?

MS. SHIMATAKE: Just one, your Honor. At some point during the first witness' testimony, who's a

429:2  429:5  444:14
449:19  456:24  473:7
**syrup** [1]  262:21
**system** [3]  320:6
320:8  331:5
**systematically** [1]
448:1
**systems** [2]  333:11
356:24
**T** [5]  254:2  361:9
366:5  449:16  450:7
**T's** [3]  361:6  365:8
428:13
**T1507** [1]  276:5
**table** [36]  319:7
403:8  408:5  408:14
412:2  417:13  417:16
417:19  429:11  430:5
430:9  431:8  431:16
436:18  437:1  445:19
448:22  449:10  449:11
451:9  451:10  451:15
451:16  451:21  451:25
452:4  452:11  453:5
454:19  455:6  455:9
455:13  471:8  471:9
471:11  471:11
**tables** [2]  417:8
430:19  430:23  430:24
430:24  430:24  431:4
431:5  431:6  451:14
451:15  471:6
**take-home** [2]  274:25
275:2
**takes** [6] 329:10  329:13
329:13  329:17  330:4
357:1
**taking** [1]  409:3
**talks** [1] 406:23
**tall** [1]  374:18
**target** [21]  344:7
344:9  352:23  357:7
357:10  367:25  372:16
400:18  401:7  401:9
401:10  405:10  405:15  419:25  420:3
423:4  457:22  480:8
480:13  480:22
**targeted** [3]  383:14
480:11  483:17
**targets** [6]  352:21
353:12  383:11  399:9
404:13  422:24
**task** [3]  355:4  413:24
414:8
**tassel** [4]  353:8
377:6  377:23  378:7
**tassels** [1]  345:11
**taught** [1]  495:7
**TCC** [2] 456:7  456:7
**teaching** [1]  407:3
**team** [6] 323:11  325:9
343:3  464:19  464:24
464:24
**tech** [1] 302:25
**technical** [8]  285:20
308:22  309:7  337:1

384:18  384:22  385:13
412:7
**technically** [1]  385:11
**technique** [4]  372:8
416:25  420:6  491:10
**techniques** [1]  341:8
**technologies** [3]
363:17  398:10  398:11
**technology** [8]  284:4
293:20  294:1  294:3
294:8  303:15  372:13
378:17
**teeth** [2] 401:19  401:22
**telling** [2]  319:10
405:3
**tells** [2]  336:18  342:25
**ten** [2]  329:11  375:14
**tend** [1]  266:6
**TENENBAUM** [1]
254:3
**tenure** [1]  307:17
**term** [10] 275:16  413:18
427:17  431:18  432:4
433:17  457:25  485:24
486:3  486:6
**termed** [1]  399:2
**terminology** [1] 420:12
**terms** [12]  261:21
262:6  262:14  269:24
291:13  316:9  316:10
340:15  357:10  370:7
441:17  494:9
**test** [17]  328:22  329:18
330:3  374:3  374:11
374:14  374:21  374:21
378:21  379:1  380:4
380:22  382:6  382:15
399:6  412:17  424:8
**tested** [7]  343:6
369:2  373:4  373:6
373:6  373:20  451:19
**testified** [20]  258:20
296:8  312:12  323:18
390:6  391:14  409:22
410:12  417:22  417:24
418:5  420:13  420:14
421:4  426:21  426:23
490:14  490:14  490:17
492:23
**testifying** [4]  306:13
387:8  387:9  415:9
**testimony** [27]  256:25
258:16  306:11  306:15
311:3  311:4  311:25
313:10  313:11  313:12
314:19  387:5  389:18
391:3  427:18  457:13
458:13  459:20  492:15
492:20  493:9  493:10
493:21  495:3  497:5
497:11  497:24
**testing** [4]  273:8
330:1  382:15  382:17
**tests** [8]  267:25  337:14
421:19  424:14  425:1
425:10  425:11  425:14
**Texas** [2]  254:13
440:10

**Thank** [24]  280:16
282:1  288:19  288:21
292:22  301:1  310:22
311:14  311:15  311:16
322:1  326:11  338:2
379:20  389:10  412:25
421:14  427:10  435:20
439:2  439:3  454:24
459:10  499:5
**themselves** [2] 267:2
356:8  437:5  437:8
**theoretical** [3]  408:18
428:19  410:4
**Therefore** [2]  356:6
376:20
**they've** [7]  263:1
263:22  268:20  328:20
331:10  492:16  493:20
**thinking** [1]  490:6
496:17
**third** [5] 298:10  301:18
305:22  354:10  449:1
**Thomas** [2]  254:16
260:9
**Thomasch** [2]  254:21
256:14  326:10  338:1
352:10  362:18  379:19
427:11  427:12  427:15
435:5  435:18  458:22
**thoroughly** [1]  417:3
**thought** [12]  317:15
327:9  336:24  350:22
362:12  367:8  427:6
432:23  432:25  446:6
469:13  490:2
**thousand** [1]  426:14
**thousandfold** [2]
484:8  484:9
**Thr** [1]  467:14
**three** [31]  256:1
256:1  279:2  279:4
282:10  282:17  290:14
325:15  325:16  326:7
340:3  360:9  360:12
363:24  375:10  382:20
384:24  391:14  392:10
397:14  410:24  412:17
432:11  445:8  450:10
450:16  453:4  455:10
458:18  466:8  496:4
**three-clock** [1]  410:20
**through** [42]  289:9
292:1  298:20  304:4
304:8  304:12  304:19
304:23  318:17  326:16
328:9  342:1  343:13
344:9  345:5  354:17
376:19  378:2  378:7
383:13  386:19  404:19
406:19  410:15  433:5
441:23  445:9  445:23
450:25  461:21  461:25
465:5  465:21  468:11
471:9  471:17  472:12
481:18  482:9  482:10
490:8  492:2
**throughout** [1] 298:16
299:2  329:19  342:23
347:8  382:8  382:16
385:20  385:23  451:5

451:24
**throw** [1]  379:6
**thumb** [1]  266:9
**thuringiensis** [2]
330:22  360:3  361:8
**Thursday** [1]  255:17
495:14
**timely** [1]  464:7
**times** [4]  267:20
346:19  375:14  425:21
**timing** [1]  266:24
**tired** [1] 335:8
**tissue** [40]  327:12
327:22  341:4  344:7
345:22  346:16  346:23
348:18  348:18  348:21
348:24  350:8  352:20
352:24  353:9  353:20
353:20  353:23  354:15
356:18  356:22  356:24
357:4  373:10  381:3
394:24  398:18  419:25
420:3  426:5  426:9
478:22  479:3  479:5
479:6  479:10  479:21
479:23  480:13  480:22
**tissue-specific** [1]
371:18
**tissues** [9]  338:22
344:25  372:3  373:9
380:17  479:5  480:7
480:7  485:2
**title** [7]  289:5  337:13
351:12  440:15  460:13
475:5  476:1
**tobacco** [1]  340:18
340:20  349:11  359:6
**today** [22]  268:5
277:20  287:24  303:4
321:8  321:15  321:21
332:2  333:10  341:14
378:14  394:19  413:23
416:10  430:21  439:18
451:6  475:5  481:22
482:20  487:20  498:11
**today's** [2]  287:25
378:24
**together** [34]  264:13
266:4  271:11  275:19
289:19  293:7  293:8
293:11  293:23  294:5
294:7  305:12  315:4
320:7  328:13  337:2
349:21  359:19  363:7
363:19  363:21  363:23
374:2  408:21  409:5
409:13  409:13  409:18
411:7  411:8  411:11
436:17  439:22  486:24
**tolerance** [2]  308:25
309:2
**tolerate** [2]  256:10
256:11
**tomorrow** [5]  458:19
489:18  495:12  495:13
498:4
**too** [6]  296:20  369:4
411:7  426:16  426:17
426:18

**took** [22] 258:3  299:18
323:6  334:11  363:6
.363:24  369:2  369:7
369:9  369:10  371:21
373:13  383:11  389:8
390:1  391:20  408:23
412:18  412:20  448:12
459:8  468:3
**top** [9]  272:12  286:15
293:20  383:9  418:14
418:14  418:16  424:4
454:3
**topic** [1] 468:5
**tore** [1]  377:9
**total** [7]  289:15  290:3
291:15  291:18  291:19
319:12  485:10
**totally** [5]  306:5
306:6  396:11  476:9
493:22
**touch** [1]  256:17
**touching** [1]  489:14
**tough** [1]  321:13
**toward** [1]  442:8
**towards** [2]  294:3
422:15
**toxic** [2] 340:21  477:7
**toxicity** [2]  477:14
488:18
**toxin** [6] 367:21  425:3
425:20  426:4  426:5
426:9
**track** [1] 376:25
**trade** [1] 404:7
**trademark** [9]  275:25
276:5  276:24  276:25
277:11  283:9  283:24
286:5  289:13
**trademarks** [1]  301:23
**trades** [3]  259:11
259:12  259:13
**trait** [2] 386:21  421:22
**traits** [2] 324:7  334:20
**transcribed** [2] 279:14
280:3
**transcript** [1]  295:9
**transfer** [3]  341:15
341:18  381:20
**transfers** [1]  341:18
**transform** [19]  341:2
341:6  341:9  351:14
369:15  370:17  370:20
373:24  374:5  374:6
383:20  400:4  418:9
422:9  433:22  435:17
438:7  462:13  462:15
**transformation** [35]
327:21  332:25  341:9
343:3  347:13  349:3
349:15  349:17  351:12
353:22  357:11  368:14
370:7  370:9  371:4
371:19  378:1  385:15
398:2  401:2  402:1
412:17  414:2  417:25
418:18  419:6  420:2
433:5  433:23  435:13

Jury Trial - Volume                                    CondenseIt™                                    transformed - ways

437:12  462:18  462:20
464:22  491:10
**transformed [12]**
283:19  283:21  354:1
354:5   354:18  355:19
369:18  369:21  399:24
400:2   400:5   421:3
**transforming [2]**
354:23  397:24
**transgenic [18]** 265:1
341:2   354:1   354:5
354:20  368:24  370:10
372:21  378:1   378:21
382:25  404:14  421:20
422:20  457:16  458:2
476:19  476:21
**transitional [1]** 414:7
**translate [2]** 289:21
454:18
**translates [1]** 362:8
**translation [1]** 429:17
**translocate [1]** 264:7
**transmitted [1]** 376:19
**transplanted [1]**
375:9
**transplanting [2]**
375:5   375:7
**transportation [1]**
375:6
**treated [1]** 380:10
**treatments [1]** 285:11
**tree [1]** 414:1
**trial [10]** 257:8  493:21
493:22  496:12  496:13
496:23  496:24  497:7
497:25  498:25
**trials [4]** 271:21  297:16
319:9   480:9
**Triangle [3]** 323:25
327:25  335:6
**tried [7]** 333:1  340:13
341:11  341:20  349:20
428:25  447:18
**trigger [1]** 390:11
**trip [1]** 489:17
**triplet [2]**
360:24
367:25
**triplets [4]** 360:12
360:23  366:7   366:23
**trivial [1]** 363:19
**true [14]** 299:12  304:6
304:23  306:14  374:21
394:15  400:14  430:20
430:25  434:7   456:16
456:19  457:17  458:4
**truly [1]** 481:12
**truncated [1]** 340:20
343:1   347:14  349:10
393:9
**try [18]** 256:18  315:17
328:11  337:11  342:18
342:20  352:18  358:11
363:6   366:5   371:22
393:5   401:24  410:5
428:24  447:7   487:6
496:22
**trying [15]** 255:9

305:19  333:5   341:11
341:23  344:11  383:4
404:3   406:5   410:13
428:20  444:7   456:3
461:17  495:4
**Tuesday [1]** 253:15
**tunnel [1]** 272:19
**tunneling [1]** 380:11
**turn [25]** 271:3   272:4
273:4   273:17  274:12
277:1   282:14  292:6
316:2   318:19  319:4
346:12  346:16  357:1
361:14  379:8   383:12
415:25  435:10  438:10
444:17  449:9   462:9
464:9   468:16
**turned [4]** 327:9
347:19  386:3   387:19
**tweak [2]** 408:23
409:18
**two [75]** 255:25  256:20
266:17  266:18  266:19
266:20  274:11  274:12
275:18  278:12  282:18
282:19  285:7   285:14
285:15  285:24  287:14
289:19  291:11  291:11
293:6   293:8   293:8
293:10  293:23  294:9
294:21  299:1   307:19
308:3   313:17  318:7
318:18  319:24  329:5
332:2   332:11  336:14
340:23  344:16  344:19
345:3   345:9   351:9
353:1   353:3   353:4
361:2   364:9   370:5
374:2   380:24  383:17
385:8   385:11  385:14
397:25  403:10  403:19
404:9   418:16  418:17
418:17  418:19  419:20
430:21  445:6   455:16
483:1   483:6   484:19
484:20  486:24  496:4
497:19
**type [23]** 350:11  353:2
353:3   353:4   357:10
368:18  370:5   373:19
400:18  418:16  418:19
418:25  419:5   419:8
419:16  419:20  419:20
447:7   475:25  485:23
485:25  486:8   487:8
**types [12]** 285:10
287:7   289:3   336:13
346:19  346:19  352:24
353:2   357:7   372:17
442:12  475:11
**typical [1]** 394:18
**typically [7]** 269:21
269:21  287:15  290:12
290:12  480:7   480:14
**U.S [16]** 258:12  261:15
261:18  262:1   262:3
262:10  262:12  263:4
263:7   263:9   272:24
277:2   291:21  321:19
325:24
**U.S. [2]** 276:10  277:19

**ulcers [1]**              331:4
**ultimately [3]**  344:14
464:12  480:8
**ultraviolet [1]** 331:25
**umbrella [1]** 294:8
**uncontrolled [1]**
378:16
**under [40]**              275:21
275:24  276:5   276:23
276:24  276:25  277:10
277:11  279:14  279:14
280:3   282:23  283:6
283:8   283:10  283:24
284:2   286:5   286:11
287:19  293:24  294:1
295:9   301:23  313:4
313:8   314:9   319:21
320:6   322:4   345:20
346:16  357:22  358:5
358:5   442:7   447:10
449:18  462:6   483:6
**undercut [2]**            495:22
496:17
**underlined [1]** 319:17
**underneath [3]** 469:3
472:5   483:8
**understand [17]** 257:6
271:17  281:24  296:16
303:14  307:23  315:4
315:22  349:4   367:1
377:1   390:22  396:22
413:18  414:10  416:22
430:9
**undertook [1]**   443:2
**unforeseen [1]** 386:14
**Unfortunately [1]**
342:14
**uniform [1]**     356:14
**unit [6]** 259:11  290:11
290:12  290:12  328:3
330:14
**United [18]**             253:2
262:5   262:11  264:9
275:7   275:10  276:13
284:22  285:3   294:15
299:19  313:21  325:8
334:9   336:14  383:1
475:14  486:19
**units [5]** 289:3   290:9
290:10  404:7   481:13
**University [8]** 260:8
260:9   326:21  350:14
460:17  460:19  460:24
484:3
**unlike [2]**      298:14
298:14
**unquote [1]**     444:15
**unsuccessful [1]**
392:23
**up [61]** 269:11  272:20
280:23  288:5   292:1
298:7   298:9   303:25
304:3   304:8   309:5
316:16  328:23  329:17
331:11  331:11  337:3
339:18  340:1   355:11
361:10  363:3   369:8
373:14  377:23  382:1
387:12  391:5   417:6

419:14  424:20  428:2
445:5   449:3   449:5
449:7   450:1   450:4
450:8   456:8   457:10
457:16  458:2   464:19
464:24  467:24  467:25
473:10  474:1   490:5
490:23  491:16  492:14
492:20  494:4   494:5
495:12  495:13  495:14
495:18  498:20
**upper [1]**               298:7
**uproar [1]**      386:1
**uptake [1]** 270:23
**upwards [1]** 382:15
**urgency [1]**             383:9
**usage [23]**              413:9
413:11  413:19  414:3
414:6   414:13  415:7
417:2   437:5   448:22
451:14  451:15  451:16
451:25  452:4   455:9
455:22  466:1   467:8
469:12  469:13  470:9
471:10
**usages [2]**              451:22
470:18
**USDA [4]**                382:21
461:10  462:3   475:14
**used [53]**               262:22
262:22  262:25  266:14
269:6   294:7   331:13
333:2   341:14  344:15
344:16  347:19  347:24
348:17  368:5   368:7
372:10  372:14  372:16
372:16  377:9   382:12
386:18  405:7   408:9
412:4   413:19  413:22
419:17  419:20  422:5
426:15  427:17  429:14
430:11  430:14  431:8
431:17  431:18  432:17
433:9   437:6   440:3
446:16  451:25  457:25
462:12  462:14  462:18
468:7   478:18  481:13
485:25
**useful [2]**      327:9
327:10
**uses [2]** 262:16  347:13
**using [28]**              265:6
328:9   336:25  340:17
341:12  347:4   351:15
371:22  372:13  404:12
412:1   416:5   416:13
417:25  418:18  419:7
420:3   420:5   422:24
424:9   424:15  424:17
425:8   425:22  428:22
430:5   455:25  496:21
**usual [1]**               373:4
**usually [5]**             355:3
379:2   429:21  432:4
436:5
**utilizes [1]**    456:22
**V [1]**    323:16
**vacate [1]**      279:12
**vacuum [1]**      398:24

**Valerie [1]**            253:23
**valuable [1]**           418:18
**value [13]**             262:6
262:14  262:15  271:9
271:12  271:16  305:
317:19  317:21  317:
318:20  319:2   374:24
**values [2]**             424:21
455:11
**Van [1]** 334:8
**varieties [2]**          336:3
355:5
**variety [1]**            430:18
**various [7]**            259:22
278:12  332:25  352:20
396:23  398:14  454:21
**vector [2]**             358:6
371:4
**vectors [2]**            373:23
464:22
**version [1]**            319:17
320:25  340:21  349:11
363:5   366:21  372:12
**versions [3]**           320:23
329:5   340:23  382:3
469:7
**versus [1]**             271:13
303:23  320:17  321:9
449:16  469:12  470:9
**viable [1]**             308:24
**video [3]**              439:24
440:1   459:17
**videos [4]**             439:11
439:16  439:20  495:
458:10  459:25  460:4
460:5   474:23  488:23
**videotape [7]**          440:
**videotaped [1]** 474:6
**view [2]** 318:15  318:17
**vigor [2]** 266:21  328:15
**Virology [1]**   460:24
**Virtually [1]** 263:17
**virus [1]** 346:25
**vis-a-vis [1]**          398:18
**visit [1]** 334:14
**voices [1]**             459:17
**volume [9]**             253:1
269:9   287:6   289:2
307:3   307:5   445:20
451:6   466:22
**VP [1]** 259:14
**vs [1]** 253:7
**wait [2]** 302:12  306:22
**wall [3]** 292:16  293:2
342:8
**wall-less [1]**          371:5
**walls [6]**              341:24
341:24  342:1   342:4
349:24  350:5
**Walters [1]**    370:11
**wants [3]**              329:22
414:12  491:14
**washed [1]**             332:
**ways [2]** 265:10  268:13
357:5   359:11  359:25

Jury Trial – Volume C                 CondenseIt™                 Wednesday, December 1, 2004



Page 500

1                          - VOLUME C -

2

3              IN THE UNITED STATES DISTRICT COURT

4              IN AND FOR THE DISTRICT OF DELAWARE

5                          - - -

6   SYNGENTA SEEDS, INC.,          :     CIVIL ACTION

7              Plaintiff           :

8        vs.                       :

9   MONSANTO COMPANY, DEKALB       :
    GENETICS CORP., PIONEER
10  HI-BRED INTERNATIONAL, INC.,   :
    DOW AGROSCIENCES, LLC and
11  MYCOGEN AGRIGENETICS, INC.,    :
    Collectively d/b/a MYCOGEN
12  SEEDS,                         :

13           Defendants          :    NO. 02-1331 (SLR)

14                          - - -

15                    Wilmington, Delaware
                      Wednesday, December 1, 2004
16                    9:20 o'clock, a.m.

17                          - - -

18  BEFORE:  HONORABLE SUE L. ROBINSON, Chief Judge

19                          - - -

20  APPEARANCES:

21           PRICKETT, JONES & ELLIOTT, P.A.
             BY:  PAUL LUKOFF, ESQ.
22                    -and-

23

24                    Valerie J. Gunning and
                      Leonard A. Dibbs,
25                    Official Court Reporters

---

Page 501

1   APPEARANCES (Continued):

2

3   WHITE & CASE LLP
    BY: DIMITRIOS T. DRIVAS, ESQ.,
4       JEAN SHIMOTAKE, ESQ.,
        ALAN TENENBAUM, ESQ.,
5       KEVIN McGANN, ESQ. and
        DAREN M. ORZECHOWSKI, ESQ.
6       (New York, New York)

7              -and-

8
    SYNGENTA SEEDS, INC.
9   BY: LARRY STULTS, ESQ.

10           Counsel for Plaintiff

11
    POTTER, ANDERSON & CORROON
12  BY: RICHARD L. HORWITZ, ESQ.

13           Counsel for all Defendants

14
    HOWREY, SIMON, ARNOLD & WHITE, LLP
15  BY: JOHN S. LYNCH, ESQ.,
        STEVEN SPEARS, ESQ. and
16      SUSAN KNOLL, ESQ.
        (Houston, Texas)

17           Counsel for Monsanto Company and DeKalb
18           Genetics Corporation

19
    KAYE SCHOLER LLP
20  BY: THOMAS FLEMING, ESQ. and
        LEORA BEN-AMI, ESQ.
21      (New York, New York)

22           Counsel for Pioneer Hi-Bred
             International, Inc.
23

24

25

---

Page 502

1   APPEARANCES (Continued):

2

3   ORRICK, HERRINGTON & SUTCLIFFE
    BY: ROBERT M. ISACKSON, ESQ.,
4       DANIEL J. THOMASCH, ESQ. and
        CRAIG R. KAUFMAN, ESQ.
5       (New York, New York)

6           Counsel for Dow Agrosciences, LLC and
            Mycogen Agrigenetics, Inc.,
7           Collectively d/b/a Mycogen Seeds

8                    - - -

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

---

Page 503

1

2                P R O C E E D I N G S

3

4        (Proceedings commenced at 9:20 a.m., and the

5   following occurred without the presence of the jury.)

6

7        THE COURT: I understand you have some issues.

8   I did go over that deposition transcript and I will not

9   allow it. I've never allowed people just to read

10  depositions in. So that does not go in.

11       MR. SPEARS: Your Honor, if I on -- the

12  problem we have is that part of that testimony was

13  included in the opening statement slides and it wasn't

14  objected to once the obviousness rulings came in. And

15  so now if we --

16       THE COURT: So what was exactly shown on those

17  slides?

18       MR. SPEARS: The part where she says -- it was

19  the rocket science part, and I think the obviousness part.

20  And so I think, you know, we thought we were going to be

21  able to use this. This is one of their witnesses. If we

22  can't use this, then we'd like to have them come live.

23  She is a -- she does work -- still work for Syngenta. So

24  that we can examine her on those issues and impeach her

25  on the testimony instead of -- if your Honor does not like

---

519:6    519:7    519:21
520:4    520:10    544:14
552:16    552:19

traits [9] 516:5    516:7
516:10    519:13    519:14
519:19    520:5    526:21
552:12

trans [3] 648:11    656:7
656:15

transcript [2]    503:8
505:8

transcription [1]
621:21

transcripts [1] 638:20

transform [4]    633:3
727:13    740:12    741:7

transformation [16]
535:20    541:8    559:2
559:4    632:20    633:18
634:21    639:6    640:1
647:18    652:8    704:19
727:18    728:20    737:19
740:10

transformed [3] 639:7
706:11    741:9

transforming [1]
743:15

transgenic [35]    519:14
519:24    520:1    528:1
533:6    542:5    543:3
545:3    545:7    562:7
564:9    572:21    588:20
612:2    643:9    643:15
643:22    644:3    645:2
645:14    645:19    647:15
650:6    657:18    662:9
663:12    663:19    665:18
668:11    668:12    669:24
673:17    681:1    744:13
744:14

translating [3]    733:2
733:5    733:19

translation [4]    621:22
622:11    622:12    631:5

translational [1]
622:10

transmitted [1] 554:4

trial [5] 542:15    542:24
622:13    622:19    646:3

trials [1] 568:17

triangle [1]    638:8

tricky [1]    528:8

tried [1] 741:21

tries [1] 724:13

trip [1] 749:7

triplets [4]    622:7
627:18    729:22    733:4

trouble [1]    701:13

true [19] 547:20    548:20
548:24    556:8    569:18
623:2    682:16    682:23
684:18    685:4    685:9
685:10    685:13    685:14
685:17    707:18    713:22
714:23    715:2

truncate [1]    741:23

truncated [27]    538:25

539:3    650:9    650:18
652:20    653:5    653:8
653:9    653:12    658:13
660:2    662:5    688:2
701:9    705:22    707:14
741:23    742:19    742:20
742:25    742:25    743:2
743:5    743:11    743:13
744:19    746:20

trust [1] 691:13

try [3]    508:7    690:22
735:5

trying [7]
558:14
558:15    584:24    690:22
724:14    730:5    732:25

trypsin [3]    649:3
649:11    706:17

tryptophan [2]    675:14
675:18

TTA [1] 732:8
TTC [1] 675:5
TTT [1] 675:4

tube [3] 625:15    625:19
632:18

tunneling [2]    583:17
583:19

turn [17] 556:15    569:5
574:24    577:13    588:9
591:6    594:13    595:4
598:4    600:5    602:17
603:9    657:8    669:22
725:8    740:8    747:11

turned [3]    617:1
620:22    737:11

turning [3]    599:21
601:5    733:5

turns [2] 635:12    652:19

tutorial [1]    619:17
643:5

two [83] 506:4    521:8
528:2    545:24    549:11
549:15    563:4    563:6
574:19    580:22    582:10
584:4    585:17    587:5
591:23    592:20    592:25
593:17    593:24    595:17
596:7    596:8    608:21
609:2    609:4    609:12
617:11    623:25    627:12
639:20    639:23    640:19
641:22    642:1    642:16
642:21    647:12    652:16
653:13    657:4    659:2
659:10    660:10    660:17
663:10    664:4    664:16
664:19    665:23    667:24
669:8    672:20    675:12
676:13    677:6    679:23
679:25    682:11    682:22
683:22    683:24    686:19
687:8    688:10    704:17
705:18    705:19    706:5
707:16    721:22    733:10
733:13    733:13    733:20
733:21    734:20    735:16
741:6    741:7    748:16
751:23    751:24    754:3

type [7] 526:8    582:22
583:24    584:2    632:1
673:18    678:25

types [3]    527:9
582:19    584:19

typical [1]    574:8

typically [4]    579:3
587:6    621:8    643:24

U [1]    621:18

U.S [11] 545:13    558:7
576:5    576:13    576:25
578:18    578:24    584:22
639:3    724:10    725:13

UBI [1] 639:19

ubiquitent [1]    639:19

UCLA [2]    615:22
616:6

ultimately [1] 549:9

unambiguous [2]
751:1    751:17

uncolored [1]    714:25

under [29]    507:12
515:2    518:21    536:22
542:25    553:8    574:9
580:15    584:8    588:8
590:5    600:3    601:20
603:15    611:19    612:6
618:5    641:17    641:19
641:21    643:20    645:4
684:13    689:15    708:14
725:5    751:4    752:1
752:22

undergraduate [1]
615:24

underneath [1] 736:11

underpinning [1]
684:24

underside [1]    583:9

understand [19] 503:7
508:12    509:13    551:8
563:17    567:21    609:11
619:19    619:23    630:19
633:15    638:12    657:25
658:3    663:11    695:2
695:7    698:25    752:17

understood [6]    605:1
690:20    708:6    752:11
752:12    752:20

unfortunately [2]
633:18    729:2

unique [1]    536:4

unit [4] 532:12    532:15
639:4    725:18

United [11]    500:2
522:16    554:22    556:2
556:6    557:3    557:4
560:16    561:6    561:7
725:15

universal [4]    627:4
628:1    629:13    696:19

universality [1] 628:4

university [19] 531:13
531:14    531:17    571:11
571:25    573:2    573:10
573:12    573:12    579:22
585:24    614:23    615:8
616:1    616:2    616:5
726:11    726:18    726:18

unless [3]    553:23
705:7    707:7

unusual [1]    733:11

up [53]    505:12    507:23
511:5    511:22    540:13
579:2    582:24    583:25
584:16    598:22    605:21
606:1    606:10    606:14
606:21    607:4    612:10
612:16    612:18    612:19
613:2    613:7    613:10
635:6    635:21    642:13
642:14    651:24    662:23
682:14    686:10    686:14
686:17    690:10    701:2
702:6    710:16    714:3
714:6    721:17    728:3
728:17    729:5    733:10
735:3    736:3    740:1
740:8    741:12    744:5
745:6    748:6    753:19

updated [1]    526:9

upper [1]    568:22

usage [26]    617:7
617:14    617:17    619:21
628:15    628:23    629:13
631:13    642:5    642:10
660:10    663:14    663:16
663:18    668:17    671:3
672:16    672:23    674:22
676:17    683:11    683:12
684:4    685:2    720:2
731:12

USDA [3]    537:9
539:23    639:4

used [72]    509:10
514:17    514:22    531:3
532:24    538:12    542:10
559:1    559:4    559:6
561:5    561:16    562:9
563:18    568:16    574:4
602:6    624:20    628:5
628:13    628:19    628:21
629:2    633:3    639:18
639:20    642:4    642:7
642:10    646:4    648:25
649:2    649:7    651:13
652:6    658:4    658:20
667:17    670:9    670:12
676:16    677:7    683:11
683:15    683:19    683:23
683:24    683:25    684:1
684:3    684:5    685:2
685:3    685:12    685:15
694:16    694:23    704:19
709:3    715:6    716:1
716:25    720:3    721:3
721:22    731:25    743:16
751:1    753:24

useful [2]    578:2
579:16

users [1] 545:17

uses [1] 668:17

using [15]    525:9
535:24    535:25    536:9
536:20    538:20    625:25
633:3    658:13    672:24
679:22    704:9    721:16
738:23    739:21

usually [3]    529:25
547:23    585:13

Utah [1] 616:1

utilize [2]    527:9
528:19

vague [1]    560:25

Val [3]    695:4    751:2
751:8

Valeric [1]    500:⬤

valid [1] 754:13

Valine [1]    677:2
695:4    695:11    695:15
695:20    696:6    720:18
720:25    721:1    754:14
754:17

value [7]    528:22
607:8    663:3    663:5
664:9    690:17    706:5

values [1]    664:6

variants [1]    703:4

variation [1]    705:23

varies [1]    528:8
627:3

varieties [2]    524:18
572:20

variety [3]    517:10
725:6    727:9

various [8]    515:13
515:16    576:6    582:3
582:20    664:11    682:22
686:14

vary [2] 582:16    731:16

vector [1]    740:10

vein [2] 583:7    583:8

verdict [2]    711:21
752:22

vernacular [1] 519:⬤

version [5]    538:2
538:6    563:22    742:1
747:20

versions [1]    742:24

versus [6]    529:1
529:18    572:24    664:8
674:6    671:17

Vice [1] 723:23

video [5]    505:7
511:16    530:23    562:21
564:18

videos [2]    511:19
563:4

videotape [18]    512:18
515:18    520:15    521:2
530:2    531:6    534:16
534:23    539:25    540:19
543:6    543:25    550:11
550:23    558:18    563:10
564:17    564:23

videotaped [2]    515:4
569:25

view [2] 563:5    567:9

viewing [2]    511:16
511:21

vigorous [1]    548:3

viral [1] 625:4

visiting [2]    617:21
617:23

visualize [1]    583:⬤

vitae [1] 618:17

Page 757

1                      - L VOLUME D -

2

3              IN THE UNITED STATES DISTRICT COURT

4              IN AND FOR THE DISTRICT OF DELAWARE

5                          - - -

6    SYNGENTA SEEDS, INC.         :    CIVIL ACTION

7         Plaintiff               :

8         vs.                     :

9    MONSANTO COMPANY, DEKALB     :
     GENETICS CORP., PIONEER
10   HI-BRED INTERNATIONAL, INC., :
     DOW AGROSCIENCES, LLC and
11   MYCOGEN AGRIGENETICS, INC.,  :
     Collectively d/b/a MYCOGEN
12   SEEDS,                       :

13        Defendants              :    NO. 02-1331 (SLR)

14                          - - -

15                 Wilmington, Delaware
                   Thursday, December 2, 2004
16                 9:23 o'clock, a.m.

17

18   BEFORE: HONORABLE SUE L. ROBINSON, Chief Judge

19                          - - -

20   APPEARANCES:

21        PRICKETT, JONES & ELLIOTT, P.A.
          BY: PAUL LUKOFF, ESQ.
22
                    -and-
23
                    Valerie J. Gunning and
24                  Leonard A. Dibbs,
                    Official Court Reporters
25

Page 758

1    APPEARANCES (Continued):

2    WHITE & CASE LLP
     BY: DIMITRIOS T. DRIVAS, ESQ.,
3        JEAN SHIMOTAKE, ESQ.,
         ALAN TENENBAUM, ESQ.,
4        KEVIN McGANN, ESQ. and
         DAREN M. ORZECHOWSKI, ESQ.
5        (New York, New York)

6

7                   -and-

8
     SYNGENTA SEEDS, INC.
9    BY: LARRY STULTS, ESQ.

10        Counsel for Plaintiff

11
     POTTER, ANDERSON & CORROON
12   BY: RICHARD L. HORWITZ, ESQ.

13        Counsel for all Defendants

14
     HOWREY, SIMON, ARNOLD & WHITE, LLP
15   BY: JOHN S. LYNCH, ESQ.,
         STEVEN SPEARS, ESQ. and
16       SUSAN KNOLL, ESQ.
         (Houston, Texas)
17
          Counsel for Monsanto Company and Dekalb
18        Genetics Corporation

19
     KAYE SCHOLER, LLP
20   BY: THOMAS FLEMING, ESQ. and
         LEORA BEN-AMI, ESQ.
21       (New York, New York)

22        Counsel for Pioneer Hi-Bred
          International, Inc.
23

24

25

Page 759

1    APPEARANCES (continued):

2    ORRICK, HERRINGTON & SUTCLIFFE
     BY: ROBERT M. ISACKSON, ESQ.
3        DANIEL J. THOMASCH, ESQ.,
         CRAIG R. KAUFMAN, ESQ. and
4        ALEX CHACHKES, ESQ.

5        (New York, New York)
         Counsel for Dow Agrosciences, LLC and
6        Mycogen Agrigenetics, Inc.,

7        Collectively d/b/a Mycogen Seeds

8                          - - -

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 760

1

2                 PROCEEDINGS

3

4         (Proceedings commenced at 9:23 a.m., and the

5    following occurred without the presence of the jury.)

6

7         THE COURT: I under there are issues.

8         MR. SPEARS: Your Honor, I think the only one

9    for the defendant is with the Chilton transcript where we

10   pared down all the stuff. I tried to reach agreement.

11   We weren't able to. On the second and third pages of

12   this, I've indicated what's objected to, and from that

13   what was actually used in opening. It's not that much

14   (handing document to the Court).

15        THE COURT: All right. Thank you.

16        MR. DRIVAS: Your Honor, on that Chilton

17   transcript, what was used in opening was a paraphrasing

18   of those questions. We object to any additional

19   questioning coming in beyond what was paraphrased in

20   their opening statement.

21        And I do have some concern about any

22   transition statements with the Chilton deposition

23   testimony, that they not be argument, and that we just

24   let it in and let them deal with it in closing, but

25   not before the jury now.

1038:4

testing [11] 808:12
810:16 810:22 812:18
812:22 813:17 817:19
903:13 942:15 943:11
966:9

tests [44] 806:24
807:10 807:14 808:1
808:2 808:18 815:1
815:2 815:2 857:8
858:3 858:4 858:8
858:14 859:20 901:20
906:2 906:3 906:14
909:10 909:17 909:19
910:7 910:11 910:25
911:14 911:17 911:25
912:7 917:21 918:14
918:20 918:20 918:22
935:6 941:9 942:11
952:10 958:20 958:22
958:23 964:18 968:18
974:21

Texas [1] 758:16

text [1] 871:14

thank [59] 760:15
761:21 762:13 764:18
768:23 774:3 777:2
779:20 783:17 789:24
791:16 793:5 801:15
801:22 810:10 825:9
827:22 831:23 831:25
836:6 849:19 857:18
861:13 863:9 873:16
876:22 884:8 887:19
887:20 887:24 913:10
922:17 926:19 928:21
932:12 936:13 945:8
948:8 955:25 962:22
965:21 970:7 971:8
983:25 990:17 1003:17
1008:7 1011:6 1013:4
1016:6 1016:15 1021:3
1021:18 1031:11 1033:17
1035:12 1035:24 1036:3
1036:23

themselves [6] 787:25
856:4 868:13 963:12
963:14 964:5

theoretically [2]
772:5 868:13

thereabouts [3] 813:11
1029:22 1030:11

therefore [1] 785:18

thereof [1] 797:12

thesis [1] 1021:6
1021:9

they've [4] 845:15
886:5 911:12 931:7

thinking [1] 839:14

third [13] 760:11
767:12 790:3 901:6
904:23 936:19 937:6
942:3 942:13 990:25
1005:4 1005:14 1005:25

thirds [1] 852:5

Thomas [2] 758:20
835:9

THOMASCH [5]
759:3 761:14 761:21
888:2 888:6

thought [16] 776:3
778:8 788:17 796:18
798:21 798:10 798:10
846:22 846:24 853:20
853:23 897:20 904:11
949:24 960:23 960:25

thousand [2] 782:8
937:18

threatening [1] 959:19

three [33] 763:12
770:13 770:14 785:9
789:15 802:16 802:18
821:15 835:12 844:16
846:2 846:7 846:17
848:19 852:11 853:3
906:9 907:25 910:17
914:8 938:17 941:16
942:6 950:7 967:21
969:25 980:14 1017:19
1021:24 1022:2 1022:10
1022:15 1023:5

three-letter [2] 770:10
844:15

through [41] 771:21
773:12 774:18 775:17
775:17 778:6 781:3
794:21 799:14 841:23
841:24 842:20 843:6
843:17 844:21 845:23
846:11 847:8 864:5
893:9 934:3 934:4
934:8 948:14 954:10
964:4 964:5 984:22
990:3 998:10 998:13
1014:12 1018:3 1018:6
1025:7 1025:13 1025:13
1029:25 1031:17 1033:6
1033:13

throughout [2] 833:10
833:13

thuringiensis [1]
894:3

Thursday [1] 757:15

timeline [9] 761:8
761:15 761:17 761:18
972:8 1033:7 1033:11
1034:7 1034:7

timelines [2] 1034:1
1034:3

times [14] 781:12
788:23 891:4 938:17
944:22 949:25 952:11
960:23 964:6 993:25
994:3 994:6 996:2
996:18

tiny [4] 777:19 861:21
973:3 1024:21

tissue [46] 786:8
897:11 897:14 900:8
901:23 907:10 937:5
942:3 951:9 957:11
974:12 974:14 974:16
974:21 987:19 993:9
1018:15 1019:5 1019:9
1019:11 1020:2 1020:10
1020:15 1020:17 1020:18
1020:22 1021:8 1022:9
1023:15 1025:7 1025:14
1026:1 1026:9 1026:9
1026:11 1026:17 1026:23
1027:4 1027:5 1027:15

1028:2 1029:3 1029:8
1029:22 1029:25 1030:2

tissues [3] 942:11
1022:24 1032:18

tobacco [25] 780:6
781:20 781:25 782:16
786:11 786:14 786:24
809:16 810:23 811:6
815:10 823:2 837:18
856:8 856:11 856:11
862:11 874:11 874:14
885:21 892:19 893:1
906:9 965:2 965:2

today [14] 761:4
761:24 816:6 833:21
886:15 888:20 894:16
894:19 895:11 914:8
985:14 985:17 990:2
994:20

together [21] 775:13
836:21 838:4 845:9
848:5 851:6 852:6
853:3 853:10 853:12
914:5 915:13 938:20
945:24 955:10 955:15
962:14 968:5

tomato [15] 771:12
775:1 780:6 782:17
786:14 786:25 788:13
856:8 856:11 856:11
862:11 874:11 874:14
927:6 965:2

tomorrow [3] 761:25
1035:23 1036:19

too [9] 777:24 847:20
855:15 897:16 897:16
918:8 967:19 1007:12
1007:14

took [26] 762:11 778:5
813:10 832:13 839:3
844:8 854:9 870:18
891:6 891:17 905:3
907:8 909:10 912:8
913:8 913:17 932:24
944:5 964:7 971:6
972:23 977:20 977:23
978:8 1002:21 1003:4

tool [1] 1011:25

tools [2] 773:5 773:8

top [25] 764:24 774:12
777:8 825:5 825:15
831:10 831:12 847:20
850:2 851:3 851:24
854:14 857:25 859:17
859:19 864:2 864:16
942:17 945:13 950:4
961:7 968:18 991:8
1024:18 1024:18

topic [2] 984:13 1001:10

topics [4] 985:13
985:17 985:21 986:13

tot [1] 765:22

total [5] 844:16 847:9
848:19 871:10 951:21

totally [2] 880:4
880:5

touched [1] 833:12

touching [1] 1035:20

tougher [1] 934:13

Toward [1] 999:17

towards [4] 775:3
785:21 821:24 884:22

toxic [5] 870:8 870:21
871:7 928:9 931:10

toxin [2] 774:18 974:23

track [2] 916:17 967:5

trademark [5] 827:9
827:11 827:13 827:14
827:20

trait [1] 966:24

traits [5] 769:10 833:24
834:8 921:8 967:25

trans [1] 986:1

transcript [6] 760:9
760:17 813:8 813:9
813:13 814:2

transfer [3] 1011:1
1011:10 1011:12

transferred [1] 891:14

transferring [1] 792:1

transform [15] 782:22
785:4 821:5 821:10
836:17 874:11 923:9
923:13 923:17 976:1
976:7 1003:7 1013:20
1015:15 1027:22

transformants [2]
1013:11 1013:22

transformation [80]
791:3 791:6 794:19
794:25 795:2 806:17
807:5 807:20 809:4
809:9 809:11 810:17
815:9 816:9 816:11
821:13 837:18 877:3
885:5 885:9 898:6
898:15 902:12 902:13
902:16 904:2 932:19
940:3 945:13 973:13
973:20 974:4 975:25
977:12 977:13 977:13
982:21 983:3 998:1
998:6 998:24 999:4
1002:22 1003:6 1005:5
1006:2 1007:2 1007:5
1007:14 1007:19 1008:22
1008:23 1009:9 1009:25
1011:10 1011:22 1012:3
1012:10 1012:15 1014:6
1017:1 1017:3 1017:12
1018:5 1018:7 1020:12
1021:25 1022:3 1022:14
1022:16 1023:19 1025:12
1027:19 1028:15 1029:21
1032:4 1032:9 1032:10
1032:15 1033:2

transformations [2]
856:3 974:7

transformed [15]
774:19 786:6 795:20
806:16 807:4 817:20
821:11 822:17 905:4
931:10 932:25 943:21
978:8 1023:14 1028:11

transforming [7]
875:10 903:6 1003:11
1009:17 1014:15 1014:18

1028:1

transgenic [47] 789:19
790:4 790:7 793:47
873:14 875:12 877:16
883:12 883:16 884:18
884:21 884:23 893:17
907:5 915:3 940:10
950:13 957:10 961:16
966:3 966:19 976:1
976:7 980:24 980:25
981:9 981:10 982:6
982:8 982:12 982:17
982:22 982:24 983:10
985:25 986:2 986:8
986:9 1004:8 1004:14
1018:8 1023:17 1025:22
1030:22 1031:16 1031:23
1034:4

transient [1] 878:16

transit [1] 941:4

transition [1] 760:22

translate [1] 845:20

transmission [1]
947:23

treated [2] 925:10
958:14

treating [1] 924:12

trial [4] 761:5 761:8
967:9 1026:8

trials [8] 910:12 913:13
913:15 942:20 943:2
986:7 988:2 988:14

tricky [1] 869:25

tried [6] 760:10 798:20
799:1 932:23 938:25
953:15

trouble [1] 826:4

true [12] 806:22 808:11
808:22 879:25 880:2
880:10 880:12 880:16
979:10 980:2 995:8
996:22

truncated [13] 763:7
782:4 784:2 784:3
787:12 787:16 787:19
787:23 787:23 787:25
788:5 788:14 793:16

try [13] 773:6 774:21
829:21 839:6 868:10
870:1 1010:3 1021:10
1022:11 1022:13 1027:22
1034:16 1037:9

trying [24] 775:7
839:9 842:20 856:10
866:13 867:6 886:7
886:25 887:1 897:15
902:17 902:18 902:21
912:14 927:14 927:19
928:6 934:23 934:24
941:6 950:1 959:17
1012:2 1028:1

tubes [2] 792:3
792:4

tunnels [1] 918:5

turf [2] 832:12 833:20

turn [56] 764:7 764:22
768:10 776:6 776:7
779:12 781:14 784:21
789:5 789:15 791:7

Jury Trial - Volume F                CondenseIt™                Monday, December 6, 2004

1                           - VOLUME F -

2

3                   IN THE UNITED STATES DISTRICT COURT

3                   IN AND FOR THE DISTRICT OF DELAWARE

4                            - - -

5

6    SYNGENTA SEEDS, INC.,          :    CIVIL ACTION

6                 Plaintiff         :

7              vs.                  :

8    MONSANTO COMPANY, DEKALB       :

9    GENETICS CORP., PIONEER        :

9    HI-BRED INTERNATIONAL, INC.,   :

10   DOW AGROSCIENCES, LLC and      :

10   MYCOGEN AGRIGENETICS, INC.,    :

11   Collectively d/b/a MYCOGEN     :

11   SEEDS,                         :

12              Defendants          :    NO. 02-1331 (SLR)

13

14                       Wilmington, Delaware

15                       Monday, December 6, 2004

15                       9:23 o'clock, a.m.

16

17                            - - -

18   BEFORE: HONORABLE SUE L. ROBINSON, Chief Judge

18                            - - -

19

20   APPEARANCES:

20

21        PRICKETT, JONES & ELLIOTT, P.A.

21        BY: PAUL LUKOFF, ESQ.

22

22                          -and-

23

23                  Valerie J. Gunning and

23                  Leonard A. Dibbs,

24                  Official Court Reporters

25

---

1    APPEARANCES (Continued):

2

3        WHITE & CASE LLP

3        BY: DIMITRIOS T. DRIVAS, ESQ.,

4            JEAN SHIMOTAKE, ESQ.,

4            ALAN TENENBAUM, ESQ.,

4            KEVIN McGANN, ESQ. and

5            DAREN M. ORZECHOWSKI, ESQ.

5            (New York, New York)

6

7                          -and-

8

8    SYNGENTA SEEDS, INC.

9    BY: LARRY STULTS, ESQ.

10            Counsel for Plaintiff

11

11   POTTER, ANDERSON & CORROON

12   BY: RICHARD L. HORWITZ, ESQ.

13            Counsel for all Defendants

14

15   HOWREY, SIMON, ARNOLD & WHITE, LLP

15   BY: JOHN S. LYNCH, ESQ.,

15       STEVEN SPEARS, ESQ. and

16       SUSAN KNOLL, ESQ.

16       (Houston, Texas)

17

17            Counsel for Monsanto Company and Dekalb

18            Genetics Corporation

19

20   KAYE SCHOLER, LLP

20   BY: THOMAS FLEMING, ESQ. and

21       LEORA BEN-AMI, ESQ.

21       (New York, New York)

22

22            Counsel for Pioneer Hi-Bred

22            International, Inc.

23

24

25

---

1    APPEARANCES (Continued):

2

2        ORRICK, HERRINGTON & SUTCLIFFE

3        BY: ROBERT M. ISACKSON, ESQ.,

3            DANIEL J. THOMASCH, ESQ.,

4            CRAIG R. KAUFMAN, ESQ. and

4            ALEX CHACHKES, ESQ.

5

5        (New York, New York)

6            Counsel for Dow Agrosciences, LLC and

6            Mycogen Agrigenetics, Inc.,

7

7        Collectively d/b/a Mycogen Seeds

8

8                          - - -

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

---

1

2                   P R O C E E D I N G S

3

4            (Proceedings commenced at 9:23 a.m., and the

5    following occurred without the presence of the jury.)

6

7            MR. SPEARS: One issue the defendants have.

8    We have one interrogatory answer we'd like to read in

9    front of the jury. I understand there's an objection.

10           The interrogatory was asked to state which

11   limitations Bt 11 corn does not meet. There was an

12   objection, then an answer to the interrogatory. Bt

13   even served as an -- I will hand up the interrogatory.

14           THE COURT: All right. Thank you.

15           (Mr. Spears handed documents to the Court).

16           MR. McGANN: Your Honor, may I respond?

17           THE COURT: Yes.

18           MR. McGANN: This is one of the issues we

19   addressed in the motions in limine. The problem is that

20   the way the defendants phrased the interrogatory is

21   directed to a commercial product and they've used it here

22   as prior art, whether it met certain limitations. And

23   when is, I think the interrogatory is misleading to a

24   jury because it suggests that it may have met these

25   limitations before, and that's why we raised it in the

**learn** [1] 1523:4

**least** [6] 1307:1 1320:10
1442:4 1460:23 1553:10
1565:10

**leave** [3] 1307:15 1471:22
1503:19

**leaves** [1] 1499:1

**leaving** [1] 1362:1

**led** [2] 1300:5 1429:13

**leeway** [2] 1312:14
1570:23

**left** [4] 1332:7 1341:1
1478:10 1532:25

**left-hand** [3] 1375:21
1402:12 1431:21

**length** [13] 1342:15
1352:17 1374:12 1416:14
1424:25 1429:21 1429:23
1429:24 1430:4 1484:17
1484:18 1485:6 1486:14

**Leonard** [1] 1296:23

**LEORA** [1] 1297:20

**lepidoptera** [1] 1378:25

**less** [7] 1356:17 1419:20
1447:11 1484:21 1485:25
1490:15 1569:9

**lethal** [2] 1502:11
1546:23

**letter** [4] 1431:16 1484:15
1484:15 1484:16

**letters** [2] 1484:9
1484:14

**leucine** [8] 1417:7
1417:10 1417:13 1417:18
1418:10 1418:19 1419:8
1419:11

**level** [26] 1328:8
1330:3 1330:8 1336:4
1336:5 1357:18 1394:11
1406:2 1406:4 1408:13
1473:16 1489:18 1492:12
1497:5 1497:6 1498:22
1502:11 1503:12 1512:3
1546:22 1547:6 1549:23
1550:24 1551:9 1552:18
1552:21

**levels** [20] 1319:24
1320:10 1321:12 1372:10
1398:11 1408:15 1472:8
1472:20 1472:21 1486:5
1501:22 1508:3 1541:3
1542:9 1547:5 1549:11
1553:12 1557:7 1560:8
1563:15

**license** [5] 1313:7
1313:9 1314:25 1570:24
1571:1

**licensed** [1] 1561:11

**licensing** [4] 1310:18
1314:9 1314:19 1329:24

**light** [5] 1308:24 1309:16
1358:16 1358:22 1366:20

**limine** [1] 1299:19
1300:1 1300:13

**limitation** [11] 1414:19

**limitations** [7] 1299:11
1299:22 1299:25 1300:7
1429:7 1527:8 1562:19

**limited** [1] 1552:5

**limits** [1] 1540:24

**line** [23] 1335:8 1390:1
1428:21 1451:4 1451:6
1451:7 1451:10 1451:14
1451:19 1451:24 1455:16
1455:24 1467:18 1493:14
1494:1 1494:3 1497:23
1500:17 1535:20 1535:22
1539:16 1539:17 1556:23

**lines** [10] 1335:3
1339:8 1382:16 1390:3
1401:3 1493:19 1494:22
1500:6 1536:18 1559:8

**list** [16] 1301:20 1301:23
1304:5 1304:10 1304:12
1304:15 1304:20 1305:4
1313:25 1314:24 1341:1
1401:16 1401:21 1437:9
1473:19 1500:4

**listed** [35] 1304:8
1305:4 1404:3 1404:8
1417:22 1417:23 1418:21
1419:12 1419:13 1420:25
1422:11 1423:9 1423:10
1423:12 1425:8 1426:4
1426:13 1427:1 1427:17
1428:22 1429:1 1429:9
1430:1 1430:4 1431:3
1432:11 1432:15 1432:24
1433:22 1436:2 1436:7
1436:21 1437:5 1502:22
1535:16

**listen** [1] 1568:18

**lists** [1] 1432:15

**literally** [3] 1473:17
1473:17 1473:18

**litigation** [2] 1302:2
1309:20 1309:23

**live** [3] 1304:17 1496:13
1509:16

**LLC** [2] 1296:10 1298:6

**LLP** [3] 1297:2 1297:14
1297:19

**locate** [1] 1390:3

**location** [1] 1414:17

**locations** [2] 1452:23
1452:24

**longer** [1] 1534:14

**look** [52] 1312:5 1319:20
1321:22 1322:7 1322:17
1327:14 1330:12 1332:3
1336:16 1338:15 1342:18
1342:19 1348:13 1351:16
1351:17 1355:23 1375:18
1398:20 1402:21 1406:14
1411:23 1413:15 1415:13
1416:12 1424:15 1441:21
1441:25 1442:9 1442:17
1448:16 1457:12 1464:19
1475:21 1475:23 1479:18
1480:19 1482:11 1484:5

**looked** [14] 1324:2
1324:13 1398:12 1417:5
1429:16 1435:7 1436:16
1438:15 1465:3 1469:1
1524:14 1534:21 1542:10
1555:9

**looking** [17] 1326:18
1343:21 1370:15 1372:18
1397:2 1422:10 1441:5
1442:23 1443:9 1443:13
1443:14 1443:19 1475:21
1497:9 1501:5 1546:9
1546:12

**looks** [7] 1322:1
1322:1 1348:13 1463:16
1464:22 1528:15 1546:14

**lots** [1] 1518:9

**LOUIS** [1] 1358:4

**loved** [1] 1534:17

**low** [8] 1333:10 1398:11
1408:13 1408:15 1530:15
1531:13 1549:22 1550:24

**lower** [5] 1356:11
1525:10 1526:24 1545:9
1546:4

**lowest** [1] 1530:23

**lucine** [1] 1416:25

**LUKOFF** [1] 1296:21

**lunch** [4] 1464:13
1465:10 1465:17 1466:15

**luncheon** [2] 1465:14
1465:21

**Lundquist** [66] 1310:1
1311:14 1311:21 1312:12
1358:18 1373:12 1374:4
1374:6 1374:8 1375:15
1376:11 1378:18 1379:25
1380:2 1380:25 1381:18
1382:1 1383:1 1384:19
1385:1 1385:5 1393:14
1393:19 1394:16 1436:25
1437:2 1437:7 1437:22
1440:20 1440:24 1441:21
1442:9 1442:10 1442:11
1442:12 1442:15 1443:4
1444:5 1444:17 1445:18
1446:1 1446:10 1446:17
1446:24 1446:25 1447:20
1447:24 1448:1 1448:8
1448:12 1449:10 1450:13
1450:21 1452:10 1452:13
1453:14 1453:24 1454:2
1488:8 1488:11 1488:13
1488:22 1489:25 1495:10
1495:14 1570:23

**Lundquist's** [3]
1310:3 1311:2 1311:14

**Lynch** [43] 1297:15
1508:15 1508:16 1508:19
1509:13 1512:21 1513:3
1513:11 1516:2 1516:6
1521:19 1521:22 1522:6
1522:16 1522:19 1524:4
1524:5 1525:1 1525:6
1525:7 1525:25 1526:7

**mark** [3] 1314:23 1315:11
1350:2

**marked** [15] 1314:24
1315:6 1315:11 1317:11
1321:19 1342:16 1349:20
1357:1 1374:8 1374:11
1386:22 1405:14 1501:25
1512:25 1526:14

**marker** [11] 1388:19
1388:23 1389:1 1389:4
1391:4 1391:7 1490:16
1490:20 1491:1 1536:7
1567:19

**markers** [1] 1391:16

**market** [4] 1306:3
1359:11 1359:13 1451:9

**Martha** [1] 1502:21

**Maryland** [1] 1459:20

**masses** [1] 1532:6

**Master's** [1] 1318:10

**match** [1] 1383:6

**matching** [3] 1406:14
1406:19 1406:21

**material** [2] 1310:23
1404:8

**math** [7] 1420:13 1420:15
1423:1 1423:20 1430:25
1431:1 1560:20

**matter** [13] 1302:13
1302:18 1309:18 1312:2
1313:1 1317:9 1328:14
1362:21 1362:22 1366:16
1494:25 1564:14 1566:24

**matters** [2] 1509:...
1567:16

**Max** [2] 1510:21 1510:24

**maximum** [1] 1488:6

**may** [60] 1299:16 1299:24
1300:7 1302:6 1302:15
1305:11 1306:23 1312:11
1312:22 1314:13 1316:11
1322:12 1371:1 1378:16
1391:16 1393:7 1419:1
1420:20 1428:9 1429:18
1431:7 1432:17 1433:8
1433:16 1434:11 1434:12
1443:25 1450:8 1475:4
1475:7 1475:15 1475:16
1476:19 1477:22 1477:24
1477:24 1486:5 1486:8
1496:9 1496:17 1502:20
1508:16 1514:17 1514:8
1515:12 1516:2 1516:20
1520:6 1529:8 1531:4
1531:16 1531:16 1533:10
1551:1 1558:18 1558:18
1559:14 1564:23 1565:19
1569:2

**Mays** [4] 1377:25
1378:3 1378:5 1378:16

**McClintock** [2] 1361:7
1361:16

**McGann** [39] 1297:4
1299:16 1299:18 1300:...
1300:9 1300:25 1301:...
1301:18 1302:6 1303:6
1303:8 1303:23 1304:6
1304:14 1306:18 1306:19
1307:22 1307:24 1308:15

**1508:4 1508:7 1508:12
1547:24**

**1420:2 1426:16 1426:18**
1427:15 1435:9 1435:13
1435:17 1435:24 1436:7
1549:7

**1485:2 1485:9 1487:4**
1489:24 1491:11 1501:24
1512:13 1513:18 1629:6
1529:24 1535:17 1550:4
1567:24 1570:8

**1526:10 1526:17 1932:23**
1533:10 1533:11 1543:25
1548:12 1548:14 1551:6
1551:10 1551:14 1552:8
1552:11 1556:10 1557:19
1562:21 1565:19 1566:2
1568:6 1568:7 1568:11

**M** [4] 1297:5 1298:3
1322:8 1522:6

**machine** [1] 1325:4

**magical** [1] 1489:17

**main** [1] 1398:9

**maintaining** [1] 1412:18

**maize** [100] 1319:20
1321:11 1321:16 1323:8
1323:12 1324:2 1324:13
1326:2 1326:5 1326:19
1327:15 1343:14 1345:4
1346:17 1348:16 1358:12
1361:7 1361:11 1362:11
1362:16 1363:4 1363:17
1365:9 1365:11 1366:6
1367:6 1367:18 1367:20
1367:21 1367:24 1371:15
1373:5 1378:6 1380:8
1380:15 1381:5 1381:7
1382:5 1386:12 1386:13
1387:11 1388:15 1388:17
1390:7 1393:25 1395:20
1396:20 1401:19 1401:22
1402:5 1402:11 1402:22
1402:24 1403:3 1414:16
1433:5 1441:6 1441:13
1446:18 1451:20 1451:21
1473:10 1473:14 1474:17
1474:18 1475:9 1475:22
1475:24 1490:25 1491:17
1492:2 1493:19 1494:1
1494:3 1495:22 1496:6
1501:14 1517:16 1517:14
1518:6 1529:20 1529:21
1530:15 1530:19 1531:5
1531:12 1533:18 1533:22
1534:2 1534:6 1534:17
1537:16 1541:10 1541:13
1543:3 1543:4 1548:17
1562:24 1564:2 1564:8

**major** [11] 1362:21
1372:17 1395:9 1395:13
1402:10 1453:4 1453:5
1502:11 1532:20 1546:23
1546:23

**makes** [6] 1310:22
1392:1 1447:16 1516:11
1516:12 1523:10

**male** [15] 1454:24
1454:25 1455:9 1455:15
1455:14 1455:15 1455:15
1455:20 1455:22 1455:25
1456:3 1456:5 1456:6
1456:9 1456:14

**males** [1] 1456:12

**manipulations** [2]
1327:23 1346:9

**Manoj** [1] 1341:23

**map** [1] 1529:19

**March** [2] 1501:7
1501:10 1501:13 1502:17

**Marcia** [2] 1502:19
1502:20

Jury Trial - Volume F          CondenseIt™                    Thanks - ultimate

1526:13 1565:24 1568:23
1569:3 1571:8

**Thanks** [1]          1434:13
**themselves** [1]  1417:24
**thereafter** [1]      1397:10
**therefore** [3]        1327:21
1428:24 1502:11
**therefrom** [2]      1378:2
1378:8
**thereof** [1].           1343:1
**they've** [1]             1299:21
**thinks** [2]              1335:14
1516:11
**third** [7] 1302:24 1302:25
1309:18 1336:24 1338:16
1525:9 1563:6
**THOMAS** [1]        1297:20
**Thomasch** [102] 1298:3
1301:17 1301:19 1302:8
1302:10 1304:4 1304:23
1305:7 1306:2 1307:3
1308:7 1308:16 1308:21
1309:10 1309:14 1309:16
1311:9 1312:9 1312:22
1313:6 1357:25 1358:7
1359:15 1366:5 1366:10
1371:1 1371:4 1373:21
1374:15 1374:22 1374:25
1375:1 1376:4 1376:6
1377:10 1377:12 1378:16
1378:17 1381:23 1381:24
1383:3 1383:4 1384:3
1384:5 1384:16 1384:18
1386:7 1386:18 1386:25
1387:2 1392:9 1393:8
1393:9 1394:23 1395:1
1401:8 1401:10 1405:10
1405:17 1405:18 1411:10
1411:12 1416:9 1416:11
1419:1 1419:3 1420:20
1420:22 1424:12 1424:14
1428:9 1428:10 1429:18
1429:19 1431:7 1431:8
1432:17 1432:19 1433:10
1433:12 1433:16 1433:19
1434:11 1434:14 1434:21
1465:19 1477:11 1477:19
1477:21 1478:4 1478:9
1482:22 1483:2 1483:5
1492:18 1493:4 1493:5
1493:13 1494:20 1494:21
1495:6 1496:8
**thought** [12]         1300:12
1312:13 1347:6 1355:2
1421:2 1485:10 1520:11
1521:23 1523:23 1524:3
1526:2 1568:4
**thousands** [2]     1390:22
1455:6
**three** [27]               1307:1
1314:25 1320:11 1323:23
1331:4 1331:5 1400:17
1404:22 1423:13 1431:16
1431:19 1484:14 1484:15
1497:3 1497:4 1497:4
1498:19 1498:22 1499:25
1542:11 1544:21 1546:14
1546:16 1546:23 1547:11
1570:9 1570:10
**through** [20]         1321:22

1330:19 1342:17 1350:3
1369:23 1390:2 1408:25
1410:16 1445:3 1459:4
1460:18 1465:8 1485:12
1490:1 1491:18 1498:4
1510:6 1550:4 1556:5
1569:9
**throughout** [3] 1402:8
1413:24 1471:14
**throw** [1]             1391:19
**thuringiensis** [2]
1371:19 1400:10
**ticking** [1]           1315:17
**time-wise** [1] 1368:13
**times** [2]               1422:8
1537:3
**tissue** [21]            1320:6
1320:7 1381:11 1390:5
1390:25 1455:12 1455:16
1472:2 1472:5 1473:15
1504:1 1506:14 1507:22
1508:2 1508:7 1508:12
1535:2 1535:18 1564:22
1567:13 1567:18
**tissues** [1]           1377:25
**title** [5] 1337:15 1375:16
1376:13 1510:2 1510:2
**tobacco** [2]         1367:12
1541:1
**today** [18]             1306:9
1310:3 1315:19 1333:12
1358:14 1427:21 1436:25
1466:17 1475:7 1489:20
1514:2 1518:18 1522:12
1522:25 1540:10 1545:24
1545:25 1566:7
**together** [9]         1309:10
1327:3 1329:22 1385:5
1441:11 1476:5 1524:10
1528:6 1564:21
**tolerated** [1]       1520:19
**tomato** [1]           1367:12
**tomorrow** [6]       1526:4
1526:4 1568:22 1569:18
1570:3 1571:5
**tonight** [1]           1570:8
**too** [2]  1301:6 1451:15
**took** [13] 1311:5 1312:15
1312:19 1314:7 1314:13
1316:7 1326:19 1393:6
1466:9 1482:14 1533:9
1538:2 1561:13
**tool** [1] 1313:21 1395:7
**tools** [2] 1321:12 1321:14
**top** [11] 1342:22 1352:7
1431:10 1439:13 1476:23
1481:19 1499:6 1529:18
1529:19 1530:7 1557:20
**topic** [1] 1314:9
**total** [13]            1402:25
1403:7 1403:8 1416:14
1419:13 1419:17 1420:18
1421:3 1425:3 1425:8
1426:2 1426:9 1431:18
**touch** [2]             1495:4
1569:5
**touching** [1]        1568:18

**toward** [1]            1363:12
**toxic** [2] 1430:5 1563:2
**toxicity** [1]          1378:24
**toxin** [16]               1313:2
1400:11 1463:25 1483:16
1483:17 1483:17 1483:21
1483:21 1483:22 1483:23
1484:8 1484:8 1484:18
1544:5 1549:18 1552:22
**toxins** [1]             1388:9
**track** [3] 1412:17 1568:5
1568:8
**traditional** [1]     1453:7
**trait** [20] 1337:14 1372:6
1372:10 1372:11 1372:13
1388:7 1389:18 1391:7
1391:8 1391:9 1392:3
1454:9 1454:10 1454:18
1454:19 1454:22 1455:13
1455:14 1455:14 1456:4
**traits** [7] 1317:22 1388:3
1391:14 1391:18 1395:8
1395:15 1454:14
**trans** [10]               1369:7
1372:8 1382:6 1382:11
1382:11 1382:14 1452:21
1452:22 1456:8 1562:6
**transcript** [1]        1340:9
**transfer** [1]          1490:14
**transferred** [2] 1368:19
1555:5
**transform** [20]      1321:4
1367:21 1368:15 1370:15
1381:1 1388:17 1391:13
1394:5 1450:18 1450:21
1450:24 1467:16 1490:14
1490:25 1504:23 1506:21
1515:13 1531:16 1531:19
1536:4
**transformation** [54]
1321:13 1367:5 1367:6
1367:8 1367:25 1368:21
1368:23 1369:2 1369:5
1371:14 1381:5 1381:8
1385:7 1385:11 1386:12
1389:7 1389:19 1394:21
1396:14 1397:13 1397:25
1441:6 1450:5 1450:12
1451:1 1451:2 1467:1
1467:10 1467:17 1469:8
1491:23 1491:24 1492:1
1492:4 1492:7 1492:10
1493:18 1493:25 1504:7
1504:22 1505:8 1532:1
1533:17 1533:22 1534:17
1535:22 1537:16 1537:19
1538:24 1554:1 1561:17
**transformed** [35]
1334:15 1370:14 1371:15
1378:10 1381:6 1383:17
1389:10 1389:10 1389:12
1389:14 1389:20 1389:22
1389:24 1390:1 1390:1
1390:4 1390:13 1391:2
1391:17 1391:24 1394:1
1414:9 1492:9 1499:15
1500:6 1501:15 1503:5
1507:21 1532:4 1536:2
1540:25 1541:10 1548:8

1553:23 1555:13 ·
**transforming** [10]
1367:10 1367:14 1367:17
1369:7 1388:15 1396:19
1506:14 1534:2 1534:6
1535:11
**transgenic** [69] 1321:4
1337:14 1367:20 1367:23
1368:11 1369:9 1369:13
1370:2 1371:22 1373:4
1375:17 1376:14 1377:24
1378:1 1378:3 1378:10
1378:24 1381:7 1382:24
1386:13 1387:11 1393:25
1395:20 1396:20 1397:9
1410:17 1441:13 1446:18
1450:2 1450:22 1451:8
1451:20 1451:21 1452:11
1452:16 1452:25 1453:7
1453:11 1453:18 1453:24
1454:5 1454:10 1454:13
1454:17 1455:9 1455:20
1472:1 1473:10 1473:14
1483:15 1491:17 1492:2
1492:13 1496:6 1501:14
1504:9 1504:11 1514:11
1515:16 1531:22 1534:3
1535:7 1535:12 1541:11
1547:3 1548:16 1561:20
1562:24 1567:14
**transiently** [1]     1549:4
**Translate** [2]      1519:12
1519:22
**translated** [1]      1330:18
**translational** [1]
1444:16
**transmitted** [3] 1455:21
1549:4 1563:8
**transplanted** [1]
1339:7
**transposable** [1]
1361:10 1361:17 1361:19
**tremendously** [1]
1563:14
**Trends** [1]            1364:7
**trial** [25] 1301:24 1303:18
1304:2 1304:5 1304:8
1304:10 1304:12 1304:20
1305:4 1306:12 1306:20
1314:24 1315:6 1359:1
1540:21 1550:21 1554:23
1555:1 1555:2 1555:16
1555:17 1555:20 1556:3
1558:20 1559:12
**trials** [7] 1303:16 1555:21
1555:23 1558:25 1560:4
1560:13 1560:22
**tried** [8] 1319:18 1319:18
1348:7 1348:8 1348:10
1348:10 1520:10 1558:9
**trip** [1] 1568:21
**trouble** [1]          1558:15
**true** [8] 1312:18 1318:25
1345:5 1351:22 1351:25
1353:11 1449:10 1563:5
**truncated** [6]       1334:16
1345:12 1345:17 1428:14
1457:24 1498:5
**try** [8] 1326:6 1329:22

**1350:18 1397:8 1406:14**
1446:6 1474:2 1479:16
**trying** [12]            1312:6
1324:12 1324:22 1332:17
1372:23 1396:3 1449:
1449:11 1456:17 149
1506:18 1507:2
**tube** [2] 1368:9 1527:18
**Tucson** [1]           1334:6
**Tuesday** [1]         1571:10
**tungsten** [1]         1383:25
**turn** [24] 1325:8 1331:12
1351:1 1353:20 1373:18
1374:2 1385:16 1395:21
1400:13 1400:20 1409:6
1410:24 1482:18 1484:25
1497:12 1498:11 1515:22
1522:20 1524:18 1526:18
1539:17 1557:5 1564:15·
1566:23
**turned** [2]           1308:23
1432:21
**turning** [1]           1515:20
**turns** [1] 1523:18 ·
**twice** [1]              1500:20
**two** [48] 1310:7 1310:10
1310:12 1329:5 1329:22
1331:4 1334:19 1352:9
1352:17 1359:6 1359:8
1376:19 1376:22 1378:5
1381:15 1385:13 1388:14
1389:2 1390:10 1390:11
1390:12 1392:5 1393:17
1398:23 1401:20 141
1415:3 1419:11 141
1422:6 1422:8 1422:
1476:23 1476:25 1477:3
1477:5 1496:15 1506:17
1507:15 1509:3 1515:2
1543:7 1544:6 1544:7
1556:20 1559:6 1559:8
1569:12
**type** [23] 1307:2 1319:12
1361:14 1390:9 1390:9
1390:11 1390:11 1390:12
1407:5 1409:15 1409:18
1493:21 1504:19 1505:20
1505:23 1506:9 1506:9
1506:21 1507:4 1510:5
1535:14 1543:6 1544:1
**typed** [3]              1522:6
1526:2 1526:22
**types** [4]               1389:3
1395:15 1503:22 1543:7
**typical** [1]           1400:7
**U.S** [23] 1310:9 1311:23
1358:19 1376:3 1376:20
1377:4 1377:6 1377:7
1384:11 1404:24 1411:4
1469:15 1480:21 1481:12
1481:24 1482:2 1482:7
1483:20 1484:19 1484:23
1486:21 1487:16 1488:3
**U15** [1] 1356:8
**U16** [1] 1356:8
**U18** [1] 1356:8
**U19** [1] 1356:9
**ultimate** [1]          1413:10



Page 1573

```
 1                      - VOLUME G -
 2
 3          IN THE UNITED STATES DISTRICT COURT
 4          IN AND FOR THE DISTRICT OF DELAWARE
                      - - -
 5
    SYNGENTA SEEDS, INC.,          :   CIVIL ACTION
 6
          Plaintiff                :
 7
          vs.                      :
 8
    MONSANTO COMPANY, DEKALB       :
 9  GENETICS CORP., PIONEER        :
    HI-BRED INTERNATIONAL, INC.,   :
10  DOW AGROSCIENCES, LLC and      :
    MYCOGEN AGRIGENETICS, INC.,    :
11  Collectively d/b/a MYCOGEN     :
    SEEDS,                         :
12
          Defendants              :   NO. 02-1331 (SLR)
13
                      - - -
14
                   Wilmington, Delaware
15                 Tuesday, December 7, 2004
                   8:46 o'clock, a.m.
16
                      - - -
17
    BEFORE: HONORABLE SUE L. ROBINSON, Chief Judge
18
                      - - -
19
    APPEARANCES:
20
         PRICKETT, JONES & ELLIOTT, P.A.
21       BY:  PAUL LUKOFF, ESQ.
22
                      -and-
23
                   Valerie J. Gunning and
                   Leonard A. Dibbs,
24                 Official Court Reporters
25
```

Page 1574

```
 1  APPEARANCES (Continued):
 2
         WHITE & CASE LLP
 3       BY:  DIMITRIOS T. DRIVAS, ESQ.,
              JEAN SHIMOTAKE, ESQ.,
 4            ALAN TENENBAUM, ESQ.,
              KEVIN McGANN, ESQ. and
 5            DAREN M. ORZECHOWSKI, ESQ.
         (New York, New York)
 6
 7            -and-
 8
         SYNGENTA SEEDS, INC.
 9       BY:  LARRY STULTS, ESQ.
10            Counsel for Plaintiff
11       POTTER, ANDERSON & CORROON
         BY:  RICHARD L. HORWITZ, ESQ.
12
13            Counsel for all Defendants
14       HOWREY, SIMON, ARNOLD & WHITE, LLP
15       BY:  JOHN S. LYNCH, ESQ.,
              STEVEN SPEARS, ESQ. and
16            SUSAN KNOLL, ESQ.
         (Houston, Texas)
17
              Counsel for Monsanto Company and Dekalb
18            Genetics Corporation
19
         KAYE SCHOLER, LLP
20       BY:  THOMAS FLEMING, ESQ. and
              LEORA BEN-AMI, ESQ.
21       (New York, New York)
22            Counsel for Pioneer Hi-Bred
              International, Inc.
23
24
25
```

Page 1575

```
 1  APPEARANCES (Continued):
 2
         ORRICK, HERRINGTON & SUTCLIFFE
 3       BY:  ROBERT M. ISACKSON, ESQ.,
              DANIEL J. THOMASCH, ESQ.,
 4            CRAIG R. KAUFMAN, ESQ.,
              ALEX CHACHKES, ESQ. and
 5            ELIZABETH A. HOWARD, ESQ.
         (New York, New York)
 6
 7            Counsel for Dow Agrosciences, LLC and
              Mycogen Agrigenetics, Inc.,
              Collectively d/b/a Mycogen Seeds
 8
              - - -
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

Page 1576

```
 1
 2                P R O C E E D I N G S
 3
 4          (Proceedings commenced at 8:46 a.m., and the
 5  following occurred without the presence of the jury.)
 6
 7          THE COURT: I'm here for a reason. Someone has
 8  issues; right?
 9          MS. KNOLL: Your Honor, I think essentially
10  the list of the topics we wanted to discuss, the first
11  one is the interrogatory response which was handed to
12  the Court yesterday afternoon, with the definition. I
13  believe the issue was what was the definition of Bt 11
14  in the interrogatory. It's the same one and only Bt 11
15  that has ever existed.
16          I believe there shouldn't really be any
17  objections and --
18          THE COURT: All right. Let's hear from
19  plaintiff's counsel.
20          MR. McGANN: Your Honor, this was the subject
21  of one of the motions in limine. They tried to preclude
22  us from using evidence, assert claim limitations.
23          The issue was the definition was the Bt 11
24  commercial product. They referred to it over and over
25  again as the prior art. The dates, when it was met or
```

1644:22 1710:8  1710:16
1712:1  1720:9  1720:13
1720:16 1721:1  1721:5
1727:2  1776:14 1777:8
1777:9

**limits** [1]          1778:18

**line** [53] 1605:21 1617:4
1622:13 1622:14 1622:16
1623:1  1623:9  1623:10
1623:16 1623:19 1623:25
1624:11 1624:15 1664:23
1664:24 1668:25 1676:21
1676:21 1682:22 1686:25
1689:2  1700:4  1705:5
1705:6  1711:20 1711:23
1711:24 1715:21 1716:1
1760:20 1763:3  1766:21
1767:21 1768:6  1768:9
1772:9  1773:10 1786:3
1786:5  1786:8  1791:13
1793:1  1793:3  1797:8
1809:8  1815:11 1827:22
1828:4  1828:16 1828:18
1857:7  1872:7  1876:15

**line-drawing** [1]
1599:14

**lineage** [1]          1875:9

**lines** [58]          1595:12
1623:13 1624:17 1636:25
1637:1  1656:6  1656:12
1659:14 1662:20 1664:10
1664:14 1664:15 1665:16
1671:1  1671:10 1684:13
1688:4  1688:14 1700:13
1740:1  1749:10 1760:4
1760:14 1765:7  1765:14
1766:23 1767:3  1767:3
1767:5  1767:13 1768:15
1780:7  1780:8  1780:9
1780:23 1781:4  1781:19
1782:4  1782:20 1782:21
1786:1  1789:11 1789:19
1789:22 1791:17 1792:9
1792:22 1806:9  1829:5
1834:2  1834:15 1834:19
1835:25 1836:6  1836:8
1867:23 1872:1  1872:9

**list** [12] 1576:10 1666:22
1671:23 1673:19 1679:2
1689:12 1716:8  1744:7
1813:25 1828:23 1868:19
1875:4

**listed** [5]          1713:1
1748:22 1751:23 1842:11
1865:18

**listen** [1]          1877:20

**lists** [2] 1843:1  1873:14

**literally** [1]        1774:8

**literature** [3]       1674:7
1735:3  1850:10

**litigation** [4]       1582:8
1583:11 1583:22 1585:6

**litigations** [1]      1586:16

**live** [1] 1589:6 1653:13
1878:15

**LLC** [2] 1573:10 1575:6

**LLP** [1] 1574:2  1574:14
1574:19

**loading** [1]          1678:19

**local** [1] 1858:4

**location** [1]      1769:22

**locations** [1]     1665:17

**log** [1]   1782:16

**long-time** [1]       1693:8

**longer** [5]          1748:7
1751:12 1754:25 1828:16
1879:10

**look** [62] 1595:15 1598:18
1603:19 1608:14 1609:13
1633:15 1643:10 1643:14
1660:9  1662:21 1663:25
1667:2  1667:8  1668:9
1675:19 1676:14 1677:4
1677:7  1682:4  1682:19
1693:14 1701:19 1701:25
1707:8  1713:4  1724:20
1725:24 1727:9  1727:24
1728:23 1729:19 1731:16
1733:13 1750:7  1756:16
1763:10 1763:20 1770:14
1775:4  1777:23 1778:5
1778:15 1784:22 1787:9
1788:10 1789:3  1792:1
1792:10 1792:24 1797:2
1797:12 1797:17 1800:21
1803:16 1807:4  1808:20
1842:6  1842:10 1842:16
1847:13 1850:19 1868:1

**looked** [29]        1632:16
1632:17 1632:17 1633:13
1634:22 1658:10 1682:24
1686:7  1694:15 1723:1
1725:18 1725:22 1725:23
1727:5  1747:24 1757:18
1791:9  1822:20 1822:21
1823:8  1836:20 1843:17
1844:1  1844:3  1847:11
1850:20 1864:1  1878:17
1878:17

**looking** [24]        1646:2
1656:19 1666:17 1667:6
1675:16 1676:17 1676:23
1679:5  1691:25 1700:5
1708:16 1709:1  1725:4
1726:25 1727:12 1797:9
1812:20 1814:17 1814:17
1823:17 1841:8  1842:9
1864:10 1878:17

**looks** [5]          1630:13
1849:3  1859:6  1860:3
1866:18

**loses** [1] 1670:12

**lost** [1]  1625:5

**lots** [2] 1694:17 1878:7

**low** [1]  1846:18

**lower** [5]          1604:14
1642:11 1643:15 1735:5
1853:19

**Lubrizol** [3]       1865:22
1866:2  1866:4

**LUKOFF** [1]        1573:21

**lunch** [3]          1600:12
1714:11 1744:25

**luncheon** [1]       1714:15
1745:5  1745:9

**lunchtime** [1]     1600:24

**Lundquist** [27] 1582:6
1582:10 1582:23 1584:14

**machine** [1]       1852:20

**machines** [2]      1853:24
1853:25

**main** [5] 1638:19 1667:5
1677:17 1702:23 1843:9

**maintained** [1]    1858:10

**maize** [59]          1603:23
1604:4  1610:23 1614:10
1618:3  1622:9  1622:10
1659:19 1660:8  1672:5
1687:2  1698:9  1700:2
1700:8  1702:20 1703:4
1713:8  1716:4  1719:21
1724:1  1724:2  1728:1
1728:5  1729:3  1729:11
1729:16 1743:5  1750:10
1756:18 1756:19 1756:23
1757:6  1757:14 1758:2
1758:7  1758:10 1762:24
1764:8  1767:8  1768:17
1775:21 1777:3  1790:12
1805:10 1828:10 1830:1
1840:13 1847:12 1849:15
1850:5  1850:21 1851:21
1862:11 1863:3  1863:6
1866:24 1867:4  1867:22
1872:11

**major** [2]          1612:6
1634:2

**makes** [1]          1860:4

**man** [1] 1694:13

**management** [8]
1659:4  1660:18 1690:18
1691:2  1696:9  1743:13
1744:8  1754:20

**manager** [2]       1649:8
1650:19

**manipulate** [1] 1669:10

**manipulation** [1]
1852:4

**manual** [1]         1732:24

**marbles** [1]       1829:14

**March** [7]         1613:19
1797:25 1798:5  1798:6
1823:23 1867:10 1868:5

**mark** [2] 1651:16 1855:4

**marked** [27]       1648:22
1651:19 1676:7  1681:1
1687:8  1698:2  1703:9
1703:24 1718:21 1719:5
1749:4  1750:16 1753:10
1755:6  1783:19 1785:9
1792:14 1795:17 1801:9
1803:25 1807:18 1810:7
1845:7  1849:10 1859:17
1872:25 1874:23

**marker** [15]        1682:23
1682:23 1683:11 1683:13
1683:16 1683:18 1683:21
1684:5  1685:1  1685:2
1685:2  1686:9  1690:8
1690:9  1701:5

**markers** [4]        1683:11
1685:4  1701:7  1701:7

**market** [7]         1620:15
1637:18 1637:20 1640:20
1641:25 1642:17 1828:15

**marketed** [1]      1578:3

**marketing** [1]     1872:8

**marking** [1]       1669:8

**Martha** [3]         1752:16
1813:9  1831:2

**Marti** [17]         1692:20
1693:4  1694:3  1708:25
1709:7  1790:19 1792:8
1797:3  1797:21 1801:3
1807:9  1823:11 1824:2
1824:10 1824:11 1824:12
1868:12

**Marti's** [2]        1742:16
1835:4

**Mary** [2]          1754:16
1754:17

**massive** [1]       1847:19

**matched** [1]       1608:24

**material** [18]      1590:7
1599:8  1610:13 1659:1
1659:7  1659:10 1667:12
1682:13 1688:15 1688:17
1689:21 1697:6  1699:13
1707:17 1707:23 1714:3
1790:25 1878:8

**materials** [3]      1669:13
1669:19 1670:7

**maternity** [1]      1790:4
1790:7  1790:18 1822:16
1824:6

**matter** [15]        1577:24
1578:17 1586:15 1587:16
1590:5  1626:4  1627:25
1639:20 1648:8  1706:19
1706:20 1720:24 1721:3
1727:17 1757:17

**matters** [3]        1626:4
1650:4  1759:11

**matured** [1]       1608:10

**maximizer** [1]     1809:19

**may** [48] 1585:23 1591:5
1591:22 1594:16 1596:18
1605:22 1610:25 1617:10
1618:8  1620:16 1627:17
1630:21 1639:13 1648:2
1680:7  1689:7  1698:21
1714:25 1716:7  1722:21
1746:19 1747:13 1748:25
1759:13 1759:24 1770:14
1778:22 1790:8  1790:9
1798:19 1808:25 1818:5
1818:6  1822:2  1822:5
1822:8  1825:2  1825:3
1833:10 1833:11 1837:10
1846:6  1852:1  1853:2
1865:16 1871:4  1878:3
1879:5

**MB-128** [1]          1677:5

**McGann** [54]        1574:4
1576:20 1577:21 1578:5
1578:24 1579:14 1590:20
1590:21 1593:6  1593:9
1594:14 1598:5  1648:25
1779:5  1779:11 1779:16
1783:15 1783:22 1785:5
1785:12 1787:23 1787:25
1792:10 1792:17 1792:18
1795:13 1795:20 1799:16
1799:23 1801:4  1801:12
1803:20 1804:3  1805:19
1805:22 1807:13 1807:21
1810:2  1810:10 1811:9
1812:5  1812:8  1812:20

totally [3]    1636:2
1724:25 1847:20
touching [1]    1877:20
tough [1]    1806:15
toward [1]    1750:25
towards [7]    1658:22
1671:25 1678:16 1688:15
1702:1 1845:2 1873:19
toxic [1] 1854:20
trace [1] 1870:15
track [1] 1807:23
tracking [2]    1681:11
1688:16
train [1] 1625:5
trained [1]    1691:7
training [1]    1654:15
trait [4] 1651:23 1659:18
1659:21 1877:8
traits [5] 1649:8    1657:23
1781:16 1781:18 1838:14
trans [3] 1621:6    1689:7
1689:14
transcript [4]    1588:11
1648:20 1825:4    1842:19
transcripts [5]    1842:13
1842:17 1843:15 1843:18
1844:1
transfer [2]    1658:8
1661:22
transferred [1] 1860:22
transform [42]    1587:7
1610:23 1616:24 1621:15
1622:8    1622:10 1634:4
1635:7    1635:23 1636:11
1647:14 1647:16 1656:14
1674:4    1674:24 1706:17
1711:1    1729:11 1729:16
1730:19 1730:22 1731:7
1731:10 1732:4    1732:8
1732:12 1736:3    1760:14
1761:2    1762:3    1762:5
1764:8    1764:18 1764:25
1766:3    1767:2    1767:13
1767:22 1782:20 1782:24
1834:5    1834:11
transformance [1]
1671:10
transformant [4]
1681:17 1681:23 1683:4
1700:3
transformants [9]
1681:11 1681:24 1700:8
1700:15 1700:16 1734:13
1749:9    1749:14 1869:14
transformation [74]
1605:25 1610:24 1615:20
1616:14 1618:3    1618:11
1618:13 1621:3    1621:8
1621:18 1627:8    1637:21
1647:5    1647:21 1658:1
1658:16 1658:18 1658:21
1658:24 1659:22 1660:3
1661:20 1662:14 1669:22
1676:19 1677:5    1681:9
1682:2    1684:1    1684:14
1685:14 1688:6    1691:4
1691:16 1691:22 1691:23
1692:1    1692:15 1696:17

1696:23 1698:17 1699:21
1702:16 1703:17 1711:3
1712:6    1716:9    1719:21
1729:15 1737:20 1741:11
1744:4    1750:24 1762:25
1767:8    1768:17 1779:14
1781:11 1789:10 1789:11
1790:16 1793:5    1811:3
1813:22 1828:10 1829:24
1830:1    1834:1    1868:16
1869:3    1870:15 1870:17
1870:19 1870:25
transformations [7]
1669:18
transformed [39]
1606:7    1606:8    1617:3
1624:11 1634:7    1658:13
1674:5    1674:6    1683:22
1683:25 1684:4    1684:21
1685:23 1686:24 1688:2
1688:4    1688:14 1708:8
1716:6    1736:6    1756:24
1759:9    1765:1    1766:16
1767:5    1775:21 1777:2
1777:4    1786:10 1789:14
1793:11 1834:6    1834:11
1863:5    1868:7    1870:10
1870:16 1871:4    1876:13
transforming [14]
1615:25 1625:15 1637:19
1647:24 1658:11 1661:15
1700:13 1735:14 1760:4
1760:16 1761:9    1766:25
1776:10 1778:9
transgenic [50]    1587:9
1603:23 1604:4    1614:5
1614:10 1645:10 1686:12
1687:2    1687:12 1688:12
1688:17 1688:22 1690:11
1692:3    1692:10 1698:25
1699:13 1716:1    1719:23
1729:3    1731:19 1736:10
1740:11 1743:4    1757:14
1758:2    1758:10 1762:24
1787:4    1799:7    1799:9
1802:9    1802:13 1810:19
1813:5    1813:23 1815:22
1823:6    1825:13 1825:25
1828:5    1830:24 1831:4
1831:20 1833:1    1833:5
1836:22 1837:1    1867:22
1873:9
transient [3]    1862:8
1863:3    1866:24
transiently [1] 1685:8
transition [1]    1779:11
translate [1]    1587:23
1638:22
transmission [1]
1605:24
transposed [1]    1648:10
treading [1]    1770:3
treated [2]    1632:22
1685:8
treatment [1]    1877:12
tremendous [1] 1690:13
trial [11] 1582:14 1591:25
1598:24 1648:23 1650:10
1651:20 1664:14 1762:9
1803:7    1804:21 1815:13

trials [2] 1689:20 1689:25
Triangle [2]    1838:9
1839:3
tricky [1]    1854:7
tried [12]    1576:21
1586:9    1589:8    1635:14
1636:19 1682:14 1684:16
1684:18 1691:9    1740:10
1742:9    1845:19
tries [3]    1692:2    1737:1
1737:5
trip [6]    1803:14 1803:18
1814:10 1814:11 1814:16
1814:18
trophy [1]    1873:16
trouble [2]    1595:11
1697:3
true [11] 1619:25 1716:24
1720:8    1721:13 1732:3
1732:8    1767:6    1768:7
1770:1    1830:14 1872:10
truncated [1]    1756:18
try [17]    1581:21 1584:3
1663:9    1667:2    1675:4
1703:3    1706:25 1729:11
1740:6    1740:9    1764:23
1805:20 1832:10 1841:5
1843:18 1844:10 1848:5
trying [38]    1577:9
1580:14 1589:12 1590:7
1593:3    1598:20 1628:25
1629:2    1630:25 1637:2
1656:5    1675:17 1677:19
1690:15 1692:18 1693:3
1697:5    1706:18 1725:11
1730:19 1731:6    1731:10
1732:12 1738:6    1742:13
1743:25 1759:8    1773:23
1774:4    1780:8    1780:24
1781:7    1781:10 1840:23
1847:5    1858:16 1879:8
1880:6
Tuesday [3]    1573:15
1596:14 1596:14
turn [34] 1619:9    1686:16
1697:16 1703:9    1708:4
1709:4    1709:19 1715:20
1748:16 1783:23 1784:8
1792:3    1795:6    1795:21
1795:21 1796:17 1798:8
1798:15 1799:24 1800:18
1808:3    1809:16 1809:20
1841:10 1844:17 1863:7
1863:13 1864:6    1865:11
1867:5    1868:18 1872:13
1874:8    1876:5
turned [2]    1701:15
1875:5
turning [2]    1684:6
1868:2
twelve [1]    1829:1
twice [3]    1590:15
1731:9    1775:15
twins [1]    1822:11
two [109] 1582:17 1585:14
1586:1    1591:13 1592:2
1592:7    1595:5    1596:11
1596:12 1597:5    1600:13
1605:1    1605:9    1605:19

1605:20 1606:3    1606:7
1607:3    1607:25 1608:1
1608:25 1609:6    1610:3
1613:2    1613:7    1617:
1619:6    1642:23 1644:
1658:7    1661:13 1664:4
1664:5    1664:23 1668:12
1669:1    1669:2    1669:4
1669:6    1677:13 1677:15
1677:18 1683:6    1683:10
1690:15 1692:6    1696:12
1696:25 1704:16 1704:22
1707:9    1707:10 1707:15
1708:22 1710:17 1711:22
1712:1    1712:2    1714:10
1716:25 1717:13 1720:2
1722:4    1722:6    1722:9
1722:11 1723:16 1723:20
1724:10 1727:2    1730:8
1733:10 1734:2    1734:24
1736:8    1736:10 1736:12
1736:14 1736:16 1737:1
1739:14 1740:12 1740:13
1740:20 1742:13 1744:12
1748:14 1751:5    1752:9
1752:11 1752:20 1756:18
1766:17 1768:3    1787:9
1787:17 1788:14 1789:6
1797:2    1800:5    1802:24
1809:9    1829:1    1836:4
1850:13 1855:2    1856:12
1858:24 1865:21
type [127]    1604:18
1605:1    1605:19 1605:20
1606:3    1606:7    1606:8
1606:25 1607:3    160
1607:25 1608:5    160
1609:7    1610:4    1610:14
1610:20 1612:8    1612:14
1613:8    1613:12 1613:18
1614:23 1615:17 1615:21
1616:1    1617:5    1636:11
1636:24 1655:9    1662:25
1664:2    1664:2    1664:4
1664:5    1664:7    1664:11
1664:18 1664:22 1664:23
1664:23 1664:24 1667:9
1668:8    1668:12 1668:24
1669:1    1669:2    1669:4
1669:6    1677:12 1677:15
1677:17 1677:20 1682:2
1683:6    1687:18 1692:23
1696:3    1704:18 1704:20
1704:22 1707:9    1707:10
1707:15 1708:22 1709:24
1710:9    1710:15 1710:17
1711:9    1711:13 1711:22
1711:25 1712:1    1712:2
1712:3    1717:14 1719:24
1720:2    1720:9    1720:13
1720:16 1721:10 1721:18
1722:4    1722:6    1722:9
1722:11 1722:12 1722:17
1723:12 1723:16 1723:20
1724:9    1724:15 1724:24
1725:8    1728:1    1728:4
1736:15 1736:16 1739:17
1740:20 1742:13 17
1744:6    1744:12 1748:
1751:5    1752:11 1752:20
1755:17 1764:24 1766:17
1768:1    1768:3    1777:22
1784:14 1787:14 1787:17
1788:14 1789:5    1793:3

**Column 1 (left-most) headword entries**

1607:22 1607:25 1609:1
1614:13 1614:21 1616:13
1616:15 1673:22 1698:25
1791:3
title [5]    1698:23 1698:24
1762:17 1762:24 1763:6
TJ [1]    1744:1
TJ3-82 [17]    1681:18
1682:25 1683:2    1683:9
1685:13 1685:23 1686:3
1697:9    1697:11 1700:18
1700:20 1700:23 1707:25
1708:7    1708:22 1738:12
1766:3
TJ8-32 [1]    1744:1
tobacco [10]    1630:8
1674:5    1716:4    1840:9
1840:20 1840:21 1842:13
1842:14 1843:17 1846:9
today [21]    1580:17
1581:15 1583:13 1585:11
1596:11 1598:7    1600:11
1650:5    1721:4    1727:7
1762:21 1767:9    1817:5
1818:24 1819:1    1826:15
1834:25 1837:23 1852:18
1878:14 1880:16
together [16]    1587:20
1618:24 1619:6    1621:13
1621:20 1622:21 1625:8
1638:14 1675:12 1691:6
1738:10 1740:5    1784:21
1854:19 1857:18 1863:20
tolerant [1]    1684:14
tomato [1]    1716:4
tomorrow [8]    1581:10
1595:19 1595:20 1595:22
1597:25 1599:5    1877:24
1880:16
tonight [1]    1877:22
too [7]    1601:3    1696:10
1697:8    1820:21 1828:22
1847:16 1847:17
took [37] 1580:2    1582:9
1583:11 1584:8    1584:13
1585:4    1585:5    1587:12
1591:10 1602:18 1618:7
1621:12 1640:19 1658:23
1680:6    1685:18 1696:12
1704:16 1732:19 1736:8
1736:10 1736:12 1740:12
1740:13 1740:15 1740:18
1746:17 1771:4    1812:10
1813:23 1820:20 1821:4
1824:13 1842:6    1844:15
1856:20 1858:20
tools [1] 1853:13
top [24]    1605:13 1612:10
1643:12 1668:11 1680:17
1699:7    1732:22 1747:15
1750:7    1750:20 1756:8
1784:11 1784:12 1785:13
1795:24 1798:24 1804:9
1806:5    1808:22 1813:1
1827:2    1828:1    1849:24
1875:8
topics [2]    1576:10
1591:5
total [1] 1606:21

Page 1882

```
                 - VOLUME G -


        IN THE UNITED STATES DISTRICT COURT

        IN AND FOR THE DISTRICT OF DELAWARE

                    - - -

SYNGENTA SEEDS, INC.,          :    CIVIL ACTION

        Plaintiff              :

    vs.                        :

MONSANTO COMPANY, DEKALB       :
GENETICS CORP., DOW            :
AGROSCIENCES, LLC and MYCOGEN  :
AGRIGENETICS, INC., Collectively:
d/b/a MYCOGEN SEEDS,           :
                               :
        Defendants             :    NO. 02-1331 (SLR)

                    - - -

                    Wilmington, Delaware
                    Wednesday, December 8, 2004
                    9:20 o'clock, a.m.

                    - - -

BEFORE:  HONORABLE SUE L. ROBINSON, Chief Judge

                    - - -

APPEARANCES:


        PRICKETT, JONES & ELLIOTT, P.A.
        BY:  PAUL LUKOFF, ESQ.

                    -and-


                    Valerie J. Gunning and
                    Leonard A. Dibbs,
                    Official Court Reporters
```

Page 1883

```
APPEARANCES (Continued):


    WHITE & CASE LLP
    BY:  DIMITRIOS T. DRIVAS, ESQ.,
         JEAN SHIMOTAKE, ESQ.,
         ALAN TENENBAUM, ESQ.,
         KEVIN McGANN, ESQ. and
         DAREN M. ORZECHOWSKI, ESQ.
    (New York, New York)


        -and-


    SYNGENTA SEEDS, INC.
    BY:  LARRY STULTS, ESQ.

        Counsel for Plaintiff


    POTTER, ANDERSON & CORROON
    BY:  RICHARD L. HORWITZ, ESQ.

        Counsel for all Defendants


    HOWREY, SIMON, ARNOLD & WHITE, LLP
    BY:  JOHN S. LYNCH, ESQ.,
         STEVEN SPEARS, ESQ. and
         SUSAN KNOLL, ESQ.
    (Houston, Texas)

        Counsel for Monsanto Company and DeKalb
        Genetics Corporation


    KAYE SCHOLER, LLP
    BY:  THOMAS FLEMING, ESQ. and
         LEORA BEN-AMI, ESQ.
    (New York, New York)

        Counsel for Pioneer Hi-Bred
        International, Inc.
```

Page 1884

```
APPEARANCES (Continued):

    ORRICK, HERRINGTON & SUTCLIFFE
    BY:  ROBERT M. ISACKSON, ESQ.,
         DANIEL J. THOMASCH, ESQ.,
         CRAIG R. KAUFMAN, ESQ. and
         ALEX CHACHKES, ESQ.

    (New York, New York)
        Counsel for Dow Agrosciences, LLC and
        Mycogen Agrigenetics, Inc.,

        Collectively d/b/a Mycogen Seeds

              - - -
```

Page 1885

## P R O C E E D I N G S

(Proceedings commenced at 9:20 a.m., and the following occurred without the presence of the jury.)

THE COURT: I have started working on the jury instructions. I'm not absolutely confident I will have them done to give you a copy by 5:00. I will do my best. If I don't, then we'll just have to go and have the charge conference tomorrow, but I am halfway through. But, of course, that was the easy half.

MR. DRIVAS: Your Honor, on the jury instructions, I took a look at those prior invention ones that we discussed yesterday and took another stab at them. We'll just hand up those limited instructions. And that is really directed to are the plants meeting the limitations of the claims and all that sort of thing.

THE COURT: All right.

MR. THOMASCH: Your Honor, I believe on the precise instructions, we have a version on the way over to the Court as well. Just two pages on that very topic.

THE COURT: Add it to my pile. That's fine.

MR. THOMASCH: Thank you, your Honor.

THE COURT: I apologize for being so dense

Lotstein [1]   2103:16
lousy [1]   2033:1 1
low [1]   1895:15
lower [9]   1892:18
1892:22 1943:2 1959:5
1981:12 1988:16 2035:5
2101:1 2123:5
lower-yielding [1]
2079:3
lowest [3]   1905:4
1994:23 1994:24
LUKOFF [1]   1882:20
lunch [2]   2035:14
2035:21
luncheon [2]   2035:18
2037:7
Lundquist [2]   1886:2
1886:11
Lynch [52]   1883:15
1890:12 1890:22 1891:3
1897:7 1898:25 1899:13
1906:2 1906:5 1906:7
1907:9 1907:18 1907:20
1907:21 1911:12 1917:14
1919:18 1919:20 1921:22
1922:3 1922:17 1923:21
1926:6 1926:9 1927:8
1928:21 1928:25 1929:2
1929:6 1930:5 1930:10
1935:17 1937:4 1946:6
1960:19 1961:15 1982:23
1985:14 2014:14 2019:8
2021:7 2023:4 2039:3
2039:14 2046:9 2063:8
2068:4 2068:7 2068:17
2069:1 2102:5 2152:16
M [2]   1883:5 1884:3
M5 [2]   2103:25 2103:25
machine [1]   1933:20
2077:11 2078:11 2078:16
Maddock [1]   2052:9
Madison [2]   2149:22
2150:6 2150:13
magic [1]   1896:20
maize [37]   1908:20
1909:2 1913:13 1918:20
1918:24 1919:1 1919:4
1919:13 1919:15 1920:1
1927:14 1936:21 1943:16
1945:4 1945:15 1945:23
1947:2 1956:16 1957:12
1957:16 1957:18 1957:20
1957:20 1972:19 1979:20
1982:1 2000:8 2000:10
2022:23 2052:21 2058:18
2060:20 2144:19 2149:4
2151:8 2152:3 2152:10
major [4]   1908:11
1939:23 2150:18 2151:1
makes [3]   1919:3
2080:18 2128:8
male [19]   2075:21
2075:21 2091:2 2092:3
2092:10 2094:19 2094:24
2108:20 2109:4 2110:1
2110:6 2111:13 2111:19
2111:21 2112:4 2112:7
2112:16 2113:3 2113:6
man [1]   2048:3

Management [1]
2149:23
manager [2]   2069:10
2069:23
mandated [1]   2150:23
manner [1]   2103:14
Manoj [1]   2000:1
manually [2]   2070:13
2071:2
manuscript [2]   1898:14
1898:23
mapping [1]   2073:25
March [24]   1933:11
1933:17 1966:8 1996:17
1996:21 1997:3 2019:18
2019:20 2026:25 2027:17
2028:11 2028:12 2039:24
2040:24 2041:8 2041:15
2041:20 2042:17 2042:20
2042:22 2046:16 2046:17
2047:2 2124:4
Marie [1]   2056:24
mark [9]   2002:19 2052:2
2053:20 2057:14 2059:1
2066:10 2100:21 2110:10
2121:4
marked [14]   1890:15
1921:21 1927:20 1928:12
1944:2 1944:12 1980:19
2003:2 2019:11 2021:9
2023:7 2057:19 2059:9
2135:16
marker [3]   2012:13
2013:17 2049:18
market [11]   1926:21
1926:22 1926:23 1926:24
1928:7 1928:9 1930:23
1965:23 2006:9 2096:4
2140:12
marketing [1]   1928:10
marketplace [1]
2141:12
markings [1]   2072:21
Maroche [1]   2122:21
Marsh [3]   2052:8
2053:1 2053:2
Martin [2]   1940:22
1959:23
massive [1]   1893:1
Master's [3]   1964:15
2009:17 2072:16
matches [1]   1901:16
mated [3]   2101:21
2123:21 2124:1
material [31]   1891:11
1969:10 1973:12 2009:7
2018:13 2018:19 2020:5
2022:5 2022:6 2022:7
2023:21 2024:6 2024:21
2025:13 2025:25 2026:9
2026:20 2026:23 2027:1
2027:7 2027:20 2028:6
2028:9 2028:22 2042:10
2042:21 2043:8 2125:17
2125:19 2126:1 2134:9
materials [25]   2009:6
2009:9 2012:8 2021:3
2023:1 2023:13 2023:19

2024:5 2024:16 2025:2
2029:16 2029:22 2031:21
2032:2 2032:16 2032:17
2032:21 2043:5 2065:2
2070:3 2070:6 2070:7
2099:20 2103:21 2115:21
math [2]   2141:2 2141:3
mating [8]   2075:7
2084:9 2092:8 2093:6
2108:23 2111:2 2111:20
2123:25
matings [2]   2091:10
2102:1
matter [16]   1897:10
1913:21 1914:6 1914:15
1916:15 1917:23 1924:23
1931:18 1932:20 1934:12
1991:15 2126:17 2144:11
2144:13 2154:21 2155:10
mature [2]   1961:6
2025:24
matures [1]   2078:15
may [47] 1888:8   1897:9
1898:18 1902:15 1906:5
1920:3 1920:6 1933:1
1937:15 1942:19 1943:24
1946:2 1954:16 1962:3
1964:3 1972:9 1972:10
1972:12 1972:13 1979:14
1993:12 1993:13 1998:15
2011:12 2018:2 2027:22
2031:22 2033:1 2033:4
2035:13 2035:20 2043:12
2043:16 2047:20 2065:16
2067:25 2068:17 2085:8
2089:9 2106:9 2137:17
2144:18 2148:4 2153:3
2153:12 2155:4 2155:5
McGann [40]   1883:4
1963:16 1963:17 1963:23
1964:8 1970:13 1970:20
1974:13 1974:20 1974:23
1975:5 1975:16 1976:25
1977:1 1980:14 1980:22
1981:22 1982:20 1983:3
1983:5 1985:7 1986:2
1986:4 1986:7 1986:11
1987:16 1987:17 1989:7
1997:8 1997:14 1997:16
1998:3 1998:14 2006:14
2006:17 2006:19 2007:1
2007:2 2153:6 2153:8
mean [25]   1894:24
1899:8 1901:10 1903:24
1918:1 1935:22 1950:23
1957:8 1967:18 1969:21
1991:9 2005:18 2036:14
2079:18 2101:13 2105:6
2107:22 2111:14 2111:22
2119:15 2119:21 2123:5
2125:6 2129:17 2141:21
means [15]   1903:17
1904:1 1955:5 1977:23
1977:24 2086:11 2086:12
2111:17 2112:4 2112:19
2112:16 2114:7 2115:9
2119:17 2143:24
meant [2]   1942:1
2142:4
measure [4]   1973:2
1993:2 2013:18 2118:2

measured [1]   1992:16
measuring [3]   2115:2
2115:3 2118:2
mechanical [2]   1917:24
1918:1
meeting [11]   1885:17
1935:8 1935:8 2052:9
2052:14 2052:16 2052:18
2059:18 2064:10 2064:14
2065:1
Meeusen [4]   2014:3
2014:6 2044:2 2096:21
Meghji [2]   1890:4
2104:6
member [1]   2091:17
Members [1]   2152:19
memo [4]   1990:14
2014:2 2103:25 2103:25
memory [1]   2066:24
memos [1]   2036:23
mental [1]   1932:14
mention [4]   2034:1
2136:15 2139:17 2146:21
mentioned [14]   1932:20
1934:16 1935:5 1948:19
1949:21 1954:14 1973:15
2025:16 2108:13 2131:13
2133:18 2133:21 2133:24
2136:13
mergers [2]   2126:9
2129:15
met [4]   1937:10 1989:14
2029:4 2125:13
metabolic [1]   2149:17
metabolism [1]   2000:23
method [8]   2017:4
2020:15 2021:20 2022:22
2028:19 2028:21 2124:16
2150:7
methods [14]   2017:3
2017:13 2017:16 2017:16
2017:17 2017:19 2017:19
2023:1 2023:14 2090:12
2132:13 2134:13 2134:19
2145:6
Mettler [16]   1998:19
1999:3 1999:11 2007:13
2007:16 2007:18 2007:21
2008:6 2029:4 2029:10
2039:21 2044:2 2045:18
2046:13 2122:19 2157:12
Michael [6]   1888:13
2013:8 2014:9 2071:16
2157:7 2157:14
micro [1]   2064:1
micrograms [3] 1979:23
1980:1 1980:3
microphone [1] 2101:8
mid-day [3]   2038:15
2039:2 2039:3
middle [4]   1960:16
1967:7 2112:6 2118:22
midway [1]   2058:8
Midwest [2]   1889:23
2085:7
might [18]   1904:11
1960:4 1961:7 1962:8

1970:23 1977:2 2004:1
2011:12 2011:14 2036:11
2045:23 2065:6 2089:14
2105:23 2127:16 2148:2
2154:17 2156:12
Mike [29]   1934:19
1934:24 1935:10 1935:19
1935:21 1966:12 1966:24
1992:22 2000:6 2000:8
2000:15 2000:17 2000:23
2001:2 2001:6 2001:22
2001:24 2060:17 2061:10
2061:12 2063:14 2063:20
2063:21 2064:5 2071:6
2071:8 2071:24 2074:13
2152:12
milligram [8]   1936:6
1936:10 1936:14 1936:16
1936:19 1936:25 1979:23
1982:7
milligrams [1]   1936:24
million [2]   2006:3
2006:5
mind [12]   1932:15
1955:14 1957:17 2037:4
2040:24 2041:9 2041:14
2045:17 2045:19 2045:20
2068:25 2144:4
minimal [2]   1964:25
1965:3
Minnesota [7]   2010:15
2043:3 2043:9 2043:11
2043:12 2072:15 2124:4
minus [4]   2006:[?]
2085:11 2091:17 2092:[?]
minuses [2]   2091:13
2091:23
minute [1]   1968:16
1982:9 2079:13
mirror [1]   1977:10
1977:11
mischaracterizes [1]
2034:19
misplaced [1]   1907:11
missing [1]   1959:25
Missouri [1]   2057:2
mistake [1]   2110:15
MK73617 [1]   2066:20
MKZ0003615 [1]
2066:11
MKZ0014788 [1]
2059:5
MNP [1]2057:15
MNP-002-103578 [1]
2058:5
model [24]   2025:6
2081:14 2081:17 2081:24
2082:3 2082:13 2083:3
2083:12 2083:20 2086:17
2086:19 2087:3 2087:6
2087:8 2090:10 2095:21
2097:3 2097:3 2107:[?]
2108:4 2124:19 212[?]
2142:1 2142:21
models [1]   2138:18
modification [1]
1941:14

Jury Trial - Volume H        CondenseIt™        thousand - ultimately

2068:18

**thousand** [6]        1921:11
1980:5  1988:2  1988:25
2152:7  2152:10

**thousandfold** [1]
1905:8

**thousands** [1]    1973:4

**three** [40]        1901:20
1955:10 1967:10 1967:20
1971:17 1975:8  1975:14
1975:21 1976:1  1976:17
1977:12 2002:10 2038:18
2060:8  2085:10 2085:14
2093:7  2093:8  2093:10
2093:17 2093:18 2093:19
2093:19 2093:25 2095:6
2110:20 2112:10 2112:11
2112:20 2118:9  2118:16
2118:24 2119:5  2119:6
2119:7  2121:15 2121:23
2122:6  2134:2  2140:23

**three-to-one** [1] 2118:12

**through** [47]      1885:11
1892:19 1893:1  1932:2
1933:20 1935:9  1937:16
1938:19 1939:13 1947:1
1953:16 1985:16 2004:4
2004:12 2020:8  2031:15
2036:3  2052:4  2057:16
2058:8  2059:5  2066:12
2075:7  2075:15 2083:11
2083:13 2087:22 2089:3
2089:15 2108:5  2109:4
2109:4  2110:6  2110:13
2111:19 2111:19 2113:6
2132:3  2132:7  2132:11
2133:9  2135:2  2135:5
2137:24 2144:14 2146:10
2149:15

**throughout** [2]  2086:8
2152:1

**thumbs** [1]       1904:25

**thuringiensis** [1]
2066:19

**Thursday** [1]     2156:18

**times** [5]        1889:18
2018:19 2051:13 2060:18
2127:16

**timing** [1]       2043:20

**tissue** [19]      1910:17
1914:19 1914:23 1931:8
1931:17 1952:2  2024:9
2025:2  2025:15 2029:24
2029:25 2030:5  2030:17
2042:15 2132:25 2133:1

**tissue-specific** [1]
1961:2

**tissues** [4]      1931:23
1932:4  1961:3  2016:4

**title** [6] 1945:9  2049:5
2066:17 2069:11 2069:20
2120:25

**titled** [1]       2058:11

**tobacco** [8]      1909:22
1955:20 1981:25 2024:25
2025:4  2025:6  2030:7
2152:3

**today** [12]       1905:6

1964:6  2005:16 2038:12
2038:13 2038:17 2075:6
2127:1  2153:15 2153:19
2154:10 2155:13

**together** [7]      1920:7
1923:2  1923:10 1923:12
1933:8  1950:21 1976:17
2013:14 2038:11

**TOMASCH** [1] 1897:9

**Tomes** [6]        2048:4
2048:8  2048:23 2052:3
2052:8  2053:21

**tomorrow** [11]   1885:11
2038:14 2038:16 2038:19
2039:2  2039:3  2039:5
2039:8  2039:9  2039:11
2152:24

**tonight** [1]      2153:10

**too** [7]  1922:23 1986:18
2005:17 2080:9  2089:1
2115:15 2139:13

**took** [22] 1885:14 1885:15
1888:6  1896:13 1946:21
1947:22 1963:15 1984:5
1984:10 1984:16 1988:9
2000:12 2010:1  2020:7
2039:17 2084:24 2106:8
2123:25 2140:12 2141:7
2141:11 2142:5

**tool** [4] 1947:6  1947:16
1957:7  1957:11

**tools** [4] 1956:23 1957:8
1957:9  2071:1

**top** [15] 1892:8  1892:25
1901:13 1901:16 1913:6
1914:5  1916:9  1944:19
1972:3  1986:8  2029:12
2075:22 2091:22 2093:12
2108:18

**topic** [2] 1885:22 2138:20

**topics** [1]       1954:12

**total** [5] 1936:16 2070:18
2070:19 2070:21 2114:15

**touch** [1]        1937:15

**touching** [1]     2152:21

**towards** [1]      2084:19

**toxic** [6] 1904:7  1904:16
1947:25 1959:24 1969:7
2043:18

**toxicity** [3]     2031:24
2043:4  2044:8

**toxin** [3] 1936:6  2030:2
2056:9

**track** [1] 1894:7

**tracking** [1]     2070:3

**trade** [1] 2002:13

**trained** [1]      2151:7

**training** [2]     1971:6
2151:5

**trait** [24] 1893:9  1893:10
1893:16 1894:4  1894:5
1894:6  1968:14 2005:24
2006:11 2007:2  2007:8
2007:9  2079:25 2080:7
2080:23 2090:20 2093:22
2098:16 2115:1  2134:3
2138:1  2138:2  2138:8
2138:8

**traits** [18]       2004:1
2004:1  2007:6  2074:1
2078:3  2079:8  2079:23
2080:2  2080:4  2080:14
2080:23 2083:12 2083:23
2087:11 2114:1  2134:5
2134:6  2143:15

**trans** [18]        1914:16
1915:21 1916:18 1916:22
1916:25 1917:3  1917:7
2097:9  2099:2  2099:6
2128:13 2128:15 2133:10
2143:10 2144:14 2146:21
2147:18 2147:23

**transcribed** [2] 1919:6
1945:8

**transcript** [4]   1993:17
2065:13 2137:18 2137:22

**transcription** [2]
1905:15 1919:23

**transcriptionally** [2]
1905:13 1931:16

**transcripts** [1]  1905:19

**transfer** [4]     2076:16
2076:19 2077:5  2151:6

**transferred** [4]  2009:18
2010:10 2010:14 2051:22

**transform** [13]   1910:10
1910:14 1910:23 1911:1
2018:1  2020:3  2021:16
2028:18 2028:21 2030:4
2047:13 2104:2  2150:9

**transformance** [3]
1915:9  1915:11 2152:9

**transformants** [1]
1916:10 2025:23

**transformation** [49]
1905:3  1908:21 1910:16
1912:14 1933:14 1933:24
1951:14 1951:16 1992:8
2010:3  2017:2  2017:4
2017:8  2017:13 2017:22
2018:4  2018:11 2018:18
2020:8  2020:11 2020:15
2021:2  2023:18 2023:20
2023:25 2024:3  2024:7
2025:19 2026:5  2026:12
2028:15 2028:19 2029:15
2033:24 2034:2  2035:5
2035:9  2036:2  2041:16
2042:4  2050:21 2051:10
2055:13 2057:17 2082:21
2148:13 2148:14 2151:8
2152:14

**transformed** [26]
1902:13 1902:16 1912:2
1994:4  2015:22 2016:3
2016:12 2018:17 2018:20
2021:21 2024:4  2024:16
2029:16 2035:2  2041:10
2042:18 2082:14 2096:7
2096:15 2101:19 2105:1
2107:5  2108:3  2151:20
2152:1  2152:2

**transforming** [3]
2034:13 2096:2  2148:15

**transgenic** [62]  1889:9
1892:17 1893:19 1912:17
1913:22 1915:17 1915:20
1965:12 1965:13 1965:23

1966:11 1981:25 1982:1
2017:5  2017:11 2017:18
2019:2  2025:10 2028:5
2028:6  2028:9  2034:9
2034:15 2044:17 2047:14
2047:17 2048:9  2049:8
2050:14 2050:19 2050:22
2050:23 2051:19 2051:25
2071:11 2072:22 2072:25
2074:22 2083:4  2108:20
2110:1  2110:7  2110:14
2111:13 2111:20 2112:4
2112:7  2112:10 2112:11
2112:16 2112:17 2113:3
2123:21 2123:22 2144:18
2146:20 2146:21 2146:23
2147:13 2149:2  2150:24
2151:23

**transient** [4]    1979:20
2055:1  2055:24 2060:20

**transition** [1]   1963:23

**translate** [1]    1919:25

**transmission** [8]
2089:15 2095:8  2095:10
2109:6  2109:14 2109:15
2113:6  2122:2

**transmitted** [5]  2094:19
2109:4  2110:6  2111:18
2122:3

**treatment** [1]    2114:14

**trial** [15] 1911:17 1984:8
2033:7  2039:10 2043:15
2043:24 2044:3  2048:6
2048:13 2056:18 2063:15
2065:15 2099:7  2147:8
2150:1

**trials** [3] 1911:4  2044:24
2138:12

**Triangle** [1]     1938:5

**tried** [3] 1984:6  1988:10
2099:14

**tries** [1] 1961:8

**triggered** [1]    1945:3

**trip** [1]  2152:23

**troops** [4]       1951:24
1952:1  1952:4  1954:5

**true** [12] 1920:13 1920:15
1920:20 1927:9  1938:20
1938:21 1939:23 1945:12
1995:6  2000:15 2097:13
2141:14

**truncated** [1]    2000:22

**truth** [1] 1897:10

**try** [11]  1906:8  1937:16
1957:1  2009:8  2021:19
2031:4  2039:7  2047:25
2133:15 2142:13 2142:15

**trying** [9]       1920:23
1950:1  1952:21 2026:2
2027:13 2090:12 2094:1
2104:1  2142:8

**tunneled** [1]     1892:24
2114:16

**turn** [37] 1890:7  1891:20
1894:9  1896:23 1899:5
1899:17 1899:19 1958:22
1960:11 1960:13 1970:21
1971:12 1974:16 1974:19
1977:17 1980:23 1981:19

2013:23 2018:21 2019:15
2020:21 2022:15 2035:7
2058:4  2066:20 2073:13
2075:14 2100:16 210 
2114:5  2117:8  211 
2118:16 2119:25 2120:8
2121:17 2145:25

**turned** [5]       1945:11
2027:21 2116:18 2119:19
2121:12

**turning** [2]      1990:13
2017:2

**tweaked** [1]      1988:6

**twenty** [1]       2060:8

**twice** [3]        2026:9
2026:24 2027:6

**Twin** [1] 2057:1

**two** [62] 1885:22 1889:24
1892:22 1898:10 1908:8
1910:10 1915:22 1916:11
1924:25 1926:13 1955:10
1955:15 1975:13 1975:18
1976:5  1976:11 1979:12
1996:25 1997:1  1997:14
2003:21 2018:19 2019:23
2022:6  2026:18 2038:16
2075:7  2075:20 2076:13
2077:20 2078:3  2080:9
2081:12 2082:15 2084:9
2084:10 2084:17 2087:22
2088:18 2089:11 2090:16
2093:12 2095:17 2096:22
2096:22 2102:3  2108:2
2108:7  2109:17 21 
2111:11 2112:7  21 
2113:1  2117:19 2122:1
2122:2  2123:22 2124:2
2126:3  2151:1  2154:17

**two-thirds** [1]   1972:7

**type** [23] 1889:14 2016:11
2057:6  2074:24 2076:17
2076:18 2082:17 2083:13
2084:8  2092:8  2093:6
2097:9  2097:25 2098:22
2102:1  2108:23 2111:1
2112:15 2119:24 2132:25
2133:1  2134:16 2138:10

**typed** [1]        1921:18

**types** [8]        2059:15
2070:1  2074:22 2076:13
2083:9  2091:9  2091:10
2092:7

**typical** [1]      1914:22

**typically** [8]    1889:23
1889:23 1893:25 1900:11
1915:7  1935:9  2025:6
2085:12

**U** [1]    1945:9

**U.S** [10] 1926:23 1931:1
2028:18 2029:23 2042:10
2046:15 2046:22 2131:7
2131:23 2149:24

**U.S.** [2] 2041:22 2046 
2114:16

**UC** [3]   2009:17 20 
2009:22

**ultimate** [1]     1954:9

**ultimately** [9]   1947:22
1955:16 1956:6  2001:10
2011:20 2027:18 2031:15

Page 2685

```
 1              - VOLUME K -

 2

 3       IN THE UNITED STATES DISTRICT COURT

 4       IN AND FOR THE DISTRICT OF DELAWARE

 5                    - - -

 6   SYNGENTA SEEDS, INC.,        :    CIVIL ACTION

 7              Plaintiff          :

 8        vs.                      :

 9   MONSANTO COMPANY, DEKALB      :
     GENETICS CORP., DOW           :
10   AGROSCIENCES, LLC and MYCOGEN :
     AGRIGENETICS, INC., Collectively:
11   d/b/a MYCOGEN SEEDS,          :

12              Defendants         :    NO. 02-1331 (SLR)

13                    - - -

14                       Wilmington, Delaware
                         Monday, December 13, 2004
15                       8:35 o'clock, a.m.

16                    - - -

17   BEFORE:  HONORABLE SUE L. ROBINSON, Chief Judge

18                    - - -

19   APPEARANCES:

20       PRICKETT, JONES & ELLIOTT, P.A.
         BY:  PAUL LUKOFF, ESQ.
21
                   -and-
22

23                       Valerie J. Gunning and
                         Leonard A. Dibbs,
24                       Official Court Reporters

25
```

Page 2687

```
 1   APPEARANCES (Continued):

 2       ORRICK, HERRINGTON & SUTCLIFFE
         BY:  ROBERT M. ISACKSON, ESQ.,
 3            DANIEL J. THOMASCH, ESQ.,
              CRAIG R. KAUFMAN, ESQ. and
 4            ALEX CHACHKES, ESQ.

 5       (New York, New York)
              Counsel for Dow Agrosciences, LLC and
 6            Mycogen Agrigenetics, Inc.,

 7            Collectively d/b/a Mycogen Seeds

 8                    - - -

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Page 2686

```
 1   APPEARANCES (Continued):

 2

 3   WHITE & CASE LLP
     BY:  DIMITRIOS T. DRIVAS, ESQ.,
 4        JEAN SHIMOTAKE, ESQ.,
          ALAN TENENBAUM, ESQ.,
 5        KEVIN McGANN, ESQ.,
          DAREN M. ORZECHOWSKI, ESQ. and
 6        STEPHEN VITOLA, ESQ.
          (New York, New York)
 7
             -and-
 8

 9   SYNGENTA SEEDS, INC.
     BY:  LARRY STULTS, ESQ.
10
          Counsel for Plaintiff
11

12   POTTER, ANDERSON & CORROON
     BY:  RICHARD L. HORWITZ, ESQ.
13
          Counsel for all Defendants
14

15   HOWREY, SIMON, ARNOLD & WHITE, LLP
     BY:  JOHN S. LYNCH, ESQ.,
16        STEVEN SPEARS, ESQ. and
          SUSAN KNOLL, ESQ.
17        (Houston, Texas)

18        Counsel for Monsanto Company and Dekalb
          Genetics Corporation
19

20   KAYE SCHOLER LLP
     BY:  THOMAS FLEMING, ESQ. and
21        LEORA BEN-AMI, ESQ.
          (New York, New York)
22
          Counsel for Pioneer Hi-Bred
23        International, Inc.

24

25
```

Page 2688

```
 1

 2              P R O C E E D I N G S

 3

 4        (Proceedings commenced at 8:35 a.m., and the

 5   following occurred without the presence of the jury.)

 6

 7        THE COURT:  Let us review where we are.

 8   Apparently, there has been quite a furor over my asking

 9   Mr. Lynch to sit down.  So I went over the transcripts

10   and went over everything else.  And, although it's a waste

11   of my time and your time and the jury's time, I'm going to

12   go over it.

13        On Pages 2162 and 2163 on Thursday, I'm the

14   one who suggested that maybe the defendants would have

15   a rebuttal, and Mr. Drivas did say he had no objection,

16   then had a question.  And then I said, Well, think about

17   whether this is an issue.

18        For some reason in my mind, I thought you

19   were still thinking about whether you wanted to take the

20   rebuttal because, in many cases, they don't.  We just do

21   the general thing of plaintiff, defendants, plaintiff.

22        Then, on Page 2641, when we were discussing

23   time, we talked about Mr. Thomasch taking another hour

24   and then Mr. Drivas said he'd take two or three minutes

25   for rebuttal.
```

2719:3  2719:5  2722:10
2722:19  2722:21  2722:24
2723:1  2723:10  2723:12
2724:18  2725:21
**inventor's [6]**  2716:4
2717:11  2719:10  2722:18
2728:19  2731:3
**inventors [7]**  2717:6
2717:8  2717:9  2720:21
2730:24  2731:16  2731:21
**involved [1]**  2704:23
**involving [1]**  2718:23
**irrelevant [2]**  2708:8
2722:17
**ISACKSON [1]**
2687:3
**issue [7]** 2688:17 2723:15
2724:13 2729:24 2730:17
2730:22 2741:5
**issues [2]**  2747:25
2748:1
**item [5]** 2714:19 2715:10
2715:13 2715:14 2745:7
**items [3]**  2714:22
2747:21 2748:21
**itself [3]**2716:7  2728:22
2743:20

**J [2]**  2685:23 2687:3
**JEAN [1]**  2686:3
**job [5]** 2692:20 2693:1
2696:8 2742:5 2742:8
**John [2]** 2686:15 2741:20
**JONES [1]**  2685:20
**Judge [5]**  2685:16
2723:17 2740:7  2747:6
2747:10
**judges [2]**  2735:13
2735:13
**judgment [2]**  2734:20
2735:1
**jumping [1]**  2705:5
**June [2]** 2721:21 2723:5
**juror [5]** 2695:2  2734:13
2734:20 2734:21 2736:22
**jurors [12]**  2692:17
2697:15 2734:23 2735:4
2735:10 2736:9  2736:13
2736:15 2737:3  2737:8
2744:22 2745:7
**jury [34]** 2688:5  2689:20
2690:8  2690:19 2690:22
2691:20 2691:22 2692:5
2692:13 2697:22 2713:2
2733:25 2734:3  2734:6
2734:20 2735:17 2735:25
2736:3  2736:20 2737:5
2737:17 2738:20 2738:23
2738:25 2739:2  2739:3
2739:10 2741:11 2746:22
2747:8  2749:23 2750:3
2751:3  2751:16
**jury's [1]**  2688:11
**K [1]**  2685:1
**KAUFMAN [1]**
2687:4
**KAYE [1]**  2686:20
**keep [4]** 2705:5  2709:13

2736:8  2743:3
**keeping [1]**  2709:25
**KEVIN [1]**
2686:4
**kills [1]** 2709:3
**kind [1]** 2742:19
**King [1]** 2716:13
**knew [2]**  2711:18
2712:1
**KNOLL [2]**  2686:16
2690:2
**knowledge [1]** 2697:21
2703:21 2703:25 2711:6
2711:20 2718:24 2728:13
**L [2]**  2685:16 2686:12
**ladies [1]**  2691:24
**language [5]**  2691:10
2691:14 2705:4  2732:14
2733:3
**lapse [1]**2697:11
**Lapses [1]**  2722:15
**LARRY [1]**  2686:9
**larvae [1]**  2709:15
**last [2]**  2689:25 2745:6
**law [9]**  2692:6  2692:11
2692:23 2693:1  2696:9
2703:1  2708:11 2714:1
2728:1
**laws [2]** 2716:15 2732:6
**lawsuit [1]**  2702:23
**lawyers [7]**  2695:11
2695:12 2734:9  2737:21
2737:24 2746:19 2749:25
**lawyers' [1]**  2694:23
**layman [1]**  2723:17
**leads [2]**2693:23 2696:19
**leaf [2]** 2709:3  2709:3
**least [4]** 2703:4  2703:18
2705:13 2709:9  2713:20
2726:21
**leaving [1]**  2745:22
**legal [1]** 2694:25
**legally [1]**  2703:4
**Leonard [1]**  2685:23
**LEORA [1]**  2686:21
**level [3]** 2724:5  2729:12
2731:11
**levels [2]**  2709:13
2710:1
**liable [5]**  2703:14
2711:15 2712:13 2712:15
2712:21
**license [2]**  2712:23
2712:24
**licensed [1]**  2699:19
**licensee [1]**  2699:3
**licenses [2]**  2712:11
2730:12
**licensing [2]**  2711:11
2711:14
**light [7]** 2690:14 2691:2
2693:22 2696:16 2722:20
2732:11 2733:10
**likely [1]**  2693:24
**Likewise [1]**  2706:22

**limitation [4]**  2710:8
2714:18 2718:4  2720:23
**limitations [15]** 2706:19
2706:24 2708:6  2710:10
2713:19 2714:24 2720:7
2727:10 2727:13 2727:15
2727:25 2728:7
**limited [1]**  2708:3
**limits [1]**  2733:13
**line [1]**  2699:22
**lines [1]** 2699:20
**listen [4]**  2692:15
2736:7  2736:9  2737:8
**literal [1]**  2710:4
**literally [6]**  2700:14
2700:19 2700:23 2703:9
2710:6  2710:11
**litigation [1]**  2719:18
**live [1]**  2698:21
**LLC [4]** 2685:9  2687:6
2693:15 2699:8
**LLP [2]** 2686:2  2686:15
2686:20
**located [1]**  2728:12
**lodge [2]**  2690:21
2691:7
**lodging [1]**  2690:24
**long-felt [1]**  2730:2
**look [8]** 2704:3  2706:3
2747:21 2748:16 2748:21
2748:25 2749:3  2749:4
**looked [2]**  2748:24
2749:6
**low [1]**  2710:1
**LUKOFF [3]**  2685:20
2745:18 2746:19
**lunch [2]**  2737:20
2738:1  2746:22
**Lundquist [4]**  2715:20
2715:21 2724:23 2724:24
**Lynch [9]**  2686:15
2688:9  2741:19 2741:20
2743:8  2745:2  2745:16
2748:8  2750:6
**M [2]**  2686:5  2687:3
**main [1]** 2692:17
**makes [6]**  2696:10
2697:16 2700:18 2700:22
2703:2  2742:7
**manner [7]**  2711:5
2711:7  2712:3  2712:7
2727:16 2728:8  2735:23
**manufactures [1]**
2699:15 2699:21
**marked [3]**  2743:4
2743:5  2743:9
**marks [1]**  2746:8
**Master's [1]**  2729:16
**material [7]**  2711:3
2711:23 2725:20 2726:6
2726:8  2726:15 2726:25
**materials [1]**  2712:18
**matter [13]**  2690:17
2697:21 2705:22 2716:12

2716:22 2719:18 2719:24
2723:22 2724:9  2731:17
2731:19 2731:22 2732:14
**matters [2]**  2697:25
**may [43]** 2689:17 2692:14
2693:10 2694:18 2695:9
2695:11 2695:20 2697:8
2697:12 2697:22 2698:11
2699:11 2702:20 2703:20
2703:22 2708:7  2711:4
2711:20 2712:9  2712:12
2713:1  2713:12 2713:14
2714:21 2716:5  2719:4
2719:11 2720:12 2720:13
2721:20 2725:19 2726:15
2726:17 2728:20 2729:23
2730:21 2731:25 2733:3
2734:10 2736:23 2743:19
2743:19 2743:20
**maze [1]**2729:2
**McGANN [1]**  2686:4
**mean [13]**  2697:7
2708:9  2708:12 2708:21
2709:6  2709:12 2709:17
2709:21 2709:25 2713:17
2741:14 2747:15 2748:20
**meaning [3]**  2708:13
2708:14 2708:17
**meanings [2]**  2708:15
2708:17
**means [6]**  2693:21
2707:9  2708:2  2722:18
2724:16 2748:19
**meant [2]**  2692:21
2735:22 2737:12
**measuring [1]**  2733:7
**meet [3]** 2710:9  2721:24
2722:5
**meeting [1]**  2720:22
**meets [3]**  2710:8
2714:25 2720:6
**member [2]**  2736:20
2745:8
**members [2]**  2692:5
2739:1
**memory [3]**  2697:11
2736:22 2737:2
**mentioned [1]**  2740:25
**merely [2]**  2712:23
2727:25
**merits [1]**  2700:3
**messages [3]**  2734:5
2734:11 2734:14
**method [5]**  2703:4
2703:18 2708:10 2709:25
2719:1
**methods [4]**  2701:4
2713:13 2713:19 2713:21
**might [6]**  2695:15
2695:15 2733:20 2733:23
2743:1  2743:15
**mind [5]**2688:18 2718:15
2736:9  2736:12 2736:14
**minds [2]**  2737:7
**mine [1]** 2692:20
**minutes [7]**  2688:24
2689:2  2689:10 2689:13

2689:15 2690:4  2740:13
**miscommunication**
**[1]**  2690:12
**miss [1]** 2749:14
**mistake [1]**  2697:
2697:10
**misunderstood [1]**
2689:4
**molecular [2]**  2729:18
2729:19
**moment [1]**  2703:13
**MON810 [9]**  2699:18
2699:19 2699:20 2699:23
2700:13 2701:6  2702:1
2711:11 2711:22
**Monday [1]**  2685:14
**Monsanto [20]**  2685:8
2686:18 2693:13 2699:6
2699:7  2699:11 2699:15
2699:19 2700:12 2701:6
2699:19 2700:12 2701:6
2701:8  2701:14 2711:8
2716:12 2721:23 2724:21
2741:24 2745:16 2748:8
2750:6
**Monsanto's [2]**2701:25
2721:20
**morning [4]**  2691:24
2751:7  2751:12 2751:13
**most [1]** 2749:24
**motivation [1]**  2728:11
**MS [1]**  2690:2
**Murray [1]**  2725:8
**must [64]**  2692
2692:9  2692:13 2694:
2695:13 2697:10 2701:22
2704:16 2704:19 2705:16
2705:19 2706:5  2706:18
2706:23 2708:17 2710:4
2710:12 2710:20 2711:16
2714:15 2714:19 2714:23
2715:2  2717:5  2717:15
2717:19 2718:3  2718:7
2718:10 2718:24 2719:7
2719:9  2720:6  2720:10
2721:4  2721:10 2722:3
2722:19 2722:24 2723:9
2723:11 2723:13 2724:15
2724:17 2726:5  2727:2
2727:9  2727:14 2728:9
2728:11 2729:9  2729:22
2730:14 2731:5  2731:20
2733:5  2733:8  2734:5
2734:19 2734:22 2735:2
2736:16 2736:24 2737:24
**Mycogen [24]**  2685:9
2685:10 2687:6  2687:7
2693:15 2693:16 2699:8
2699:9  2699:10 2699:11
2699:19 2699:21 2699:24
2700:12 2700:18 2700:22
2701:6  2701:8  2711:8
2711:12 2741:23 2745:17
**Mycogen's [3]**  2702
2702:5  2702:9
**N [1]**  2688:2
**name [1]**2699:12
**nanograms [1]**  2709:2

Page 2752

```
                    - VOLUME L -

              IN THE UNITED STATES DISTRICT COURT

           IN AND FOR THE DISTRICT OF DELAWARE

                       - - -

SYNGENTA SEEDS, INC.,          :   CIVIL ACTION

        Plaintiff             :

  vs.                         :

MONSANTO COMPANY, DEKALB      :
GENETICS CORP., DOW           :
AGROSCIENCES, LLC and MYCOGEN :
AGRIGENETICS, INC., Collectively:
d/b/a MYCOGEN SEEDS,          :

        Defendants            :   NO. 02-1331 (SLR)

                       - - -

                    Wilmington, Delaware
                    Tuesday, December 14, 2004
                    12:15 o'clock, p.m.

                       - - -

BEFORE:  HONORABLE SUE L. ROBINSON, Chief Judge

                       - - -

APPEARANCES:

        PRICKETT, JONES & ELLIOTT, P.A.
        BY:  PAUL LUKOFF, ESQ.

                    -and-

                    Valerie J. Gunning and
                    Leonard A. Dibbs,
                    Official Court Reporters
```

Page 2753

APPEARANCES (Continued):

WHITE & CASE LLP
BY: DIMITRIOS T. DRIVAS, ESQ.,
JEAN SHIMOTAKE, ESQ.,
ALAN TENENBAUM, ESQ.,
KEVIN McGANN, ESQ.,
DAREN M. ORZECHOWSKI, ESQ. and
STEPHEN VITOLA, ESQ.
(New York, New York)

-and-

SYNGENTA SEEDS, INC.
BY: LARRY STULTS, ESQ.

    Counsel for Plaintiff

POTTER, ANDERSON & CORROON
BY: RICHARD L. HORWITZ, ESQ.

    Counsel for all Defendants

HOWREY, SIMON, ARNOLD & WHITE, LLP
BY: JOHN S. LYNCH, ESQ.,
STEVEN SPEARS, ESQ. and
SUSAN KNOLL, ESQ.
(Houston, Texas)

    Counsel for Monsanto Company and Dekalb
    Genetics Corporation

KAYE SCHOLER, LLP
BY: THOMAS FLEMING, ESQ. and
LEORA BEN-AMI, ESQ.
(New York, New York)

    Counsel for Pioneer Hi-Bred
    International, Inc.

Page 2754

APPEARANCES (Continued):

ORRICK, HERRINGTON & SUTCLIFFE
BY: ROBERT M. ISACKSON, ESQ.,
DANIEL J. THOMASCH, ESQ.,
CRAIG R. KAUFMAN, ESQ. and
ALEX CHACHKES, ESQ.

(New York, New York)
    Counsel for Dow Agrosciences, LLC and
    Mycogen Agrigenetics, Inc.,

    Collectively d/b/a Mycogen Seeds

        - - -

Page 2755

## PROCEEDINGS

(REPORTER'S NOTE: The following is a telephone conference, in chambers, beginning at 12:15 p.m., and the following occurred without the presence of the jury.)

THE COURT: Good afternoon, counsel. This is Judge Robinson.

Valerie is here as our Court Reporter. And I think I failed to ask you yesterday to identify yourselves when you spoke. So Valerie had to figure out who was speaking and I'm sure she's very good at it, because she's heard you speak for the last two weeks. But it would be easier if you identified yourself.

We have yet another question from this jury. And I will read it. It says to Judge Robinson. Should we be concerned if the patent examiner made a mistake?

My proposed response is as follows:

You need not be concerned about what the examiner did, and I'm sure we have to tweak that a little bit. Your duty is to review the evidence admitted in this case and make your own determinations about infringement and invalidity consistent with my instructions as to the law.

**Jury Trial - Volume L**  **CondenseIt™**  **courtroom - mistake**

2774:6  2774:10  2774:13
2774:14  2774:17  2774:25
2775:10
courtroom [4]  2758:10
2767:2  2767:6  2774:24
CRAIG [1]  2754:4
D [2]  2755:2  2772:20
d/b/a [2] 2752:10 2754:7
Dan [1]  2760:22
Daniel [3]  2754:3
2756:19 2762:18
DAREN [1]  2753:5
dead [1] 2765:21
December [1]  2752:14
decision [1]  2756:13
defendants [14] 2752:11
2753:13 2757:5  2759:2
2759:10 2762:13 2770:7
2770:15 2770:22 2771:5
2771:12 2771:21 2772:7
2772:21
defendants' [1] 2774:10
definition [2]  2760:10
2762:25
Dekalb [2]  2752:8
2753:18
Delaware [2]  2752:3
2752:13
dependent [13] 2760:10
2760:13 2760:20 2761:15
2761:23 2761:24 2762:1
2762:8  2762:16 2763:1
2763:6  2765:1  2765:15
depending [67] 2767:21
2767:23 2767:24 2767:25
2768:1  2768:2  2768:9
2768:10 2768:11 2768:12
2768:13 2768:14 2768:22
2768:23 2768:24 2769:1
2769:2  2769:3  2769:4
2769:5  2769:6  2769:8
2769:9  2769:10 2769:11
2769:12 2769:13 2769:20
2769:21 2769:22 2769:24
2769:25 2770:1  2770:2
2770:3  2770:4  2770:12
2770:13 2770:14 2770:19
2770:20 2770:21 2771:2
2771:3  2771:4  2771:9
2771:10 2771:11 2771:17
2771:18 2771:19 2771:25
2772:1  2772:2  2772:3
2772:4  2772:5  2772:13
2772:14 2772:15 2772:16
2772:17 2772:18 2772:19
2773:1  2773:2  2773:3
DEPUTY [10]  2767:10
2767:13 2773:7  2773:10
2773:13 2773:16 2773:19
2773:22 2773:25 2774:3
description [2] 2772:6
2772:10
determinations [3]
2755:23 2758:15 2758:24
Dibbs [2]  2753:23
difficult [1]  2774:15
Dimitrios [1]  2753:3
2759:4  2760:14 2761:6

2763:7  2763:17 2765:12
directed [1]  2761:10
directly [1]  2758:5
disagree [1]  2765:14
discuss [2]  2774:7
2775:2
distinctly [1]  2772:24
DISTRICT [2]  2752:2
2752:3
Dodge [1]  2774:19
Dow [2] 2752:9  2754:6
drawing [1]  2757:20
Drivas [25]  2753:3
2756:24 2756:25 2757:13
2757:14 2759:4  2759:4
2759:12 2760:14 2760:15
2761:6  2761:7  2761:21
2763:7  2763:7  2763:17
2763:17 2764:10 2764:11
2764:21 2765:12 2765:13
2766:6  2774:8  2774:9
DTX-2034 [1]  2770:11
DTX-2036 [1]  2770:10
duty [2] 2755:22 2758:14
2758:22
E [3]  2755:2  2755:2
2771:20
easier [1]  2755:15
easy [1] 2775:1
element [1]  2764:1
ELLIOTT [1]  2752:20
entered [1]  2767:6
entire [2]  2767:9
2761:2
entirety [4]  2761:19
2763:14 2765:10 2765:25
ESQ [18]  2752:20
2753:2  2753:3  2753:4
2753:4  2753:5  2753:5
2753:9  2753:12 2753:15
2753:16 2753:16 2753:20
2753:21 2754:3  2754:3
2754:4  2754:4
et [1]  2756:24
evidence [15]  2755:22
2758:14 2758:23 2767:17
2768:4  2768:17 2769:15
2770:8  2770:16 2770:23
2771:6  2771:13 2771:22
2772:8  2772:22
exactly [1]  2757:19
examiner [12]  2755:18
2755:21 2756:2  2756:3
2756:4  2756:11 2756:17
2757:4  2757:4  2758:6
2758:11 2758:22
excuse [1]  2765:21
excused [2]  2774:21
2774:23
exhibit [1]  2763:15
extent [2]  2762:15
2762:20
fact [1]  2765:18
fail [1]  2772:23
failed [1]  2755:11

Federal [1]  2775:4
figure [2]  2755:12
2756:4
file [1]  2775:3
finding [1]  2757:23
fine [2]  2757:14 2764:14
first [7]  2757:11 2760:24
2763:3  2763:12 2764:3
2764:17 2765:3
FLEMING [1]  2753:20
focus [2]  2756:6
2762:14 2762:16 2762:17
follow [2]  2756:12
2757:3
following [16]  2755:4
2755:6  2760:2  2760:4
2767:19 2768:6  2768:19
2769:17 2770:8  2770:18
2770:24 2771:8  2771:14
2771:22 2772:8  2772:22
follows [2]  2755:19
2760:9  2767:14
Forelady [1]  2774:21
form [5] 2761:10 2763:16
2763:22 2764:20 2765:24
frankly [1]  2775:5
free [1]  2759:8
G [1]  2755:2
Genetics [2]  2752:9
2753:18
goes [2] 2763:22 2763:25
good [3] 2755:8  2755:13
2774:22
Good-bye [1]  2766:10
guess [2]  2758:8
2758:15
Gunning [1]  2752:23
happy [1]  2762:11
headings [1]  2760:11
2763:2
heard [1]  2755:14
help [1] 2762:10
Herculex [4]  2768:18
2768:21 2769:18 2769:19
HERRINGTON [1]
2754:2
Hi-Bred [1]  2753:22
holiday [1]  2774:22
Honor [33]  2756:9
2756:25 2757:14 2757:16
2758:7  2759:3
2758:1  2758:7  2759:3
2759:4  2759:11 2759:16
2759:17 2760:14 2760:22
2761:4  2761:6  2761:21
2762:18 2762:23 2763:8
2763:11 2763:19 2763:21
2764:8  2764:11 2764:21
2765:8  2765:12 2766:3
2766:5  2774:9  2774:11
2775:7  2775:9
HONORABLE [1]
2752:16
HORWITZ [1]  2753:12
hour [1] 2759:8
Houston [1]  2753:17

HOWREY [1]  2753:15
huge [1] 2758:11
identified [1]  2755:15
identify [1]  2755:11
Inc [5]  2752:5  2752:10
2753:9  2753:23 2754:6
include [2]  2758:17
2762:2
includes [1]  2762:3
inconsistency [1]
2762:21
Indefiniteness [1]
2772:20
independent [5]
2761:15 2761:23 2762:4
2762:16 2765:1
infringement [8]
2755:24 2758:24 2760:11
2760:25 2763:2  2767:15
2768:5  2769:16
infringes [2]  2767:19
2768:19
instruct [1]  2757:7
2760:17
instructed [1]  2757:6
instruction [2]  2757:2
2761:22
instructions [7] 2755:25
2756:13 2757:3  2757:10
2758:2  2758:25 2762:10
integrated [2]  2764:5
2764:25
International [1]
2753:23
invalid [4]  2770:9
2771:23 2772:9  2772:23
invalidity [2]  2755:24
2761:1
invented [1]  2772:12
invention [4]  2770:17
2771:7  2771:24 2772:25
inventions [2]  2770:24
2771:14
inventors [4]  2770:23
2771:13 2772:11 2772:25
ISACKSON [1]
2754:3
J [2]  2752:23 2754:3
JEAN [1]  2753:3
John [4] 2753:15 2756:18
2758:7  2764:9
JONES [1]  2752:20
Judge [4]  2752:16
2755:9  2755:17 2760:7
Juror [16]  2773:7
2773:9  2773:10 2773:12
2773:13 2773:15 2773:16
2773:18 2773:19 2773:21
2773:22 2773:24 2773:25
2774:2  2774:3  2774:5
jury [19] 2755:6  2755:16
2758:19 2760:5  2760:17
2761:8  2761:18 2761:24
2762:10 2763:14 2767:5
2767:6  2767:14 2773:4
2773:6  2774:21 2774:23

2774:16 2774:23
KAUFMAN [1]
2754:4
KAYE [3]  2753:20
KEVIN [1]  2753:4
KNOLL [1]  2753:16
Koziel [2]  2770:23
2771:13
L [3]  2752:1  2752:16
2753:12
language [6]  2756:8
2762:9  2762:12 2765:10
2765:20 2765:25
LARRY [1]  2753:9
last [1]  2755:14
law [2]  2755:25 2758:25
lawyers [1]  2759:8
Leonard [1]  2752:23
LEORA [1]  2753:21
limitations [8]  2760:18
2760:20 2762:2  2762:3
2764:13 2765:16 2770:18
2771:8
LLC [2] 2752:9  2754:6
LLP [3]  2753:2  2753:15
2753:20
look [2]  2756:2  2760:18
2763:14
looking [5]  2758:9
2760:19 2760:19 2761:9
2761:25
LUKOFF [1]  2752:20
Lundquist [2]  2770:9
2770:10
Lynch [14]  2753:15
2756:9  2756:18 2758:1
2758:7  2759:2  2759:10
2759:17 2761:4  2764:8
2764:9  2764:22 2766:4
2774:11
M [2]  2753:5  2754:3
Madam [1]  2767:10
maintain [1]  2759:14
matter [2]  2772:11
2772:24
may [6]  2761:22 2764:24
2767:8  2767:10 2774:19
2774:21
McGANN [1]  2753:4
mean [10]  2757:8
2760:10 2760:13 2760:25
2761:5  2762:5  2762:7
2762:20 2763:1  2763:6
meantime [1]  2775:6
meet [1] 2770:17
meets [1]  2771:7
Members [2]  2771:3
2774:13
might [1]  2765:4
minute [2]  2765:19
2774:19
misleading [1]  2758:3
mistake [6]  2755:18
2756:11 2756:17 2757:2
2758:6  2758:22